# EXHIBIT 14



# LAZARD CAPITAL MARKETS

**INITIATING COVERAGE**                                                                 January 25, 2010

## SIRIUS XM (SIRI)

**ENTERTAINMENT**

**BARTON CROCKETT**
212-632-6625
barton.crockett@lazardcap.com

**VICTOR B. ANTHONY**
212-632-1882
victor.anthony@lazardcap.com

| RATING: | BUY |
|---|---|
| PRICE: | $0.68 |
| PRICE TARGET: | $1.00 |
| MARKET CAP: | $4.4 B |
| RUT: | 618 |
| S&P 500: | 1,097 |



SOURCE: FactSet

## SIRI: Serious leverage; initiating coverage with BUY rating and $1.00 price target

- **We are initiating coverage of Sirius XM with a BUY rating and $1.00 price target.** After surviving a close brush with bankruptcy in early 2009, Sirius XM has falling costs, more than 18.5M loyal subscribers accepting price hikes, entrenched growth via factory installs in most new cars, and limited debt maturities until 2013, when rising cash flow should make refinancing easy.

- **Subscribers accepting higher prices; guidance beatable.** In 3Q09, Sirius XM began phasing in an effective 15% price hike, passing through costs for music rights. This followed steps earlier in the year to charge more for second radios and online access. Yet, since then, churn rates have improved, suggesting subscribers are very loyal and willing to pay higher rates. We see the music rights fee driving $52M of revenues in 2009 and $256M in 2010, helping push 2009E pro forma adj. EBITDA to $425M, above guidance for over $400M, and 2010E EBITDA to $571M, up 35%, versus guidance for 20% growth.

- **No taxes for a decade, supporting price target.** Because of past losses, Sirius XM has a mammoth $6.8 billion of NOL carryforwards, shielding it from taxes for at least a decade. We estimate the NPV of the NOLs at $1.8B, and include it in EV. Our $1.00 price target assumes an EV of 13.5x 2010E EBITDA, a growth premium supported by our DCF. Risks include rising churn, growth of online radio to car via mobile Internet, and falling new car conversion rates.

| DECEMBER YEAR | 2008 | 1Q09A | 2Q09A | 3Q09A | 4Q09 | YEAR | 2010E |
|---|---|---|---|---|---|---|---|
| | | | | **2009E** | | | |
| Revenue (M) | $2,436.7 | $605.5 | $607.8 | $629.6 | $680.6 | $2,523.6 | $2,767.4 |
| EBITDA (M) | $(136) | $109 | $132 | $106 | $90 | $437 | $578 |
| EPS | $(0.30) | $(0.02) | $(0.05) | $(0.05) | $(0.02) | $(0.13) | $(0.00) |
| FCF/S | $(0.15) | $0.01 | $0.01 | $0.02 | $0.00 | $0.03 | $0.05 |

| CAPITALIZATION | | VALUATION | 2008 | 2009E | 2010E |
|---|---|---|---|---|---|
| Shares Outstanding (M) | 6,445.6 | P/E | NM | NM | NM |
| Total Net Debt (M) | $2,597.7 | Rel. to S&P 500 | NM | NM | NM |
| Enterprise Value (M) | $6,998.8 | EV/EBITDA | NM | 16.0x | 11.9x |
| Total Debt / Capitalization | 100% | FCF Multiple | NM | 12.4x | 13.2x |

*Effective May 10, 2005, Lazard Frères & Co. LLC ("LF&Co.") transferred its capital markets business (which includes equity research, syndicate, sales and trading) to a new privately-held company, Lazard Capital Markets LLC, which is neither owned nor controlled by LF&Co. LF&Co., which is part of publicly-traded Lazard Ltd, has retained, among other things, its investment banking business (including its mergers and acquisitions and financial restructuring practices). Please see pages 64-66 for important disclosures and analyst certification.*



LAZARD CAPITAL MARKETS

## KEY DRIVERS TO MONITOR

1) Pricing leverage
2) Cost reductions
3) New car penetration rates

## TRADING / DIVIDEND DATA

| | |
|---|---|
| 52-Week Range | $1-$0 |
| Avg. Daily Trading Volume (000) | 30,389 |
| Dividend / Yield | $0.00 / 0.0% |
| Share Float (M)/% Sh. Out | 3747 / 58.1% |

## KEY RISKS TO MONITOR

1) Competition from online radio to car via mobile Internet
2) Rising churn, or falling new car conversion rates
3) Sub-par cash flow could impair Sirius' ability to repay or refinance debt

## BENCHMARKS

| | |
|---|---|
| ROIC | NM |
| Book Value P/S | $0.00 |
| Price/Book | 323.4x |
| Free Cash Flow Yield | 2.4% |
| Projected 3-year EPS Growth Rate | NM |
| Institutional Ownership | 18% |

## FORECAST PERCENT CHANGE (Y/Y)

| DECEMBER YEAR | 2008 | 1Q09A | 2Q09A | 3Q09A | 4Q09 | YEAR | 2010E |
|---|---|---|---|---|---|---|---|
| Revenue | +18% | +5% | +1% | +3% | +6% | +4% | +10% |
| EBITDA | NM | NM | NM | NM | +183% | NM | +32% |
| EPS | NM | NM | NM | NM | NM | NM | NM |
| FCF/S | NM | NM | NM | NM | -94% | NM | +49% |

## COMPANY DESCRIPTION

After the merger on July 29, 2008, New York-based Sirius XM Radio, Inc. is the U.S.' only satellite radio service provider, operating both the XM and Sirius services. Each of these satellite radio services offers over 100 channels of talk, sports, and mostly commercial-free music (over 130 channels on Sirius and over 170 on XM), for standard monthly subscription rates of $12.95, excluding additional fees for music rights. Premium-priced options are available, including "best of" packages that supplement the core channel lineup for each service with selected popular content from the other offering. Sirius and XM radios are pre-built into more than half of all new cars sold in the U.S. We estimate that at year-end, satellite radios were factory installed in more than 27 million cars on the road, or about 11% of the total. We expect the tally of vehicles with satellite radio pre-installed to rise to more than one-third of cars on the road over the next decade. Combined, XM and Sirius have about 18.5 million subscribers, of which just over three million are on promotional plans from automakers, and the rest are full-paying subscribers. More than 10 million Sirius XM subscribers are using factory-installed radios. The balance are using "aftermarket" radios — purchased at retail and installed by the buyer, a retailer, mechanic or car dealer. Sirius XM currently offers the most popular subscription radio services accessed in the car, at home, or online. Sirius XM is headquartered in New York City.

2

SXM00722565

 LAZARD CAPITAL MARKETS

## INVESTMENT THESIS

### SUMMARY

After recovering from a close brush with possible bankruptcy in early 2009, Sirius XM has several big positives on the horizon, in our opinion, including 1) solid revenue growth, tied to an ability to raise rates, retain subscribers, and grow penetration of satellite radio in new and used cars, and 2) falling costs, due to merger synergies and a ratcheting down of spending on content, transmission facilities, and a costly automaker distribution deal. The combination of these two factors will, we believe, produce sharp, multi-year growth in cash flow that should allow Sirius XM to use $6.8 billion of net operating loss (NOL) carryforwards to avoid income taxes for at least a decade. We believe that a recovery in new car sales to a level on par with the average since 1967 would drive significant upside to our earnings outlook. We also see long-term potential upside from a possible low-end, ad-supported version of the service in the growing number of cars on the road with factory-installed satellite radios.

We initiate coverage of Sirius XM Radio with a BUY rating and a $1.00 price target.

## SUMMARY REASONS TO BUY

**Loyal subscribers willing to absorb price hikes.** Satellite radio appeals to a substantial niche of more than 18.5 million subscribers, who, we believe, are willing to pay more. Despite a requirement from the FCC as a condition of the July 29, 2008, merger that prices be capped for 36 months, Sirius XM is finding ways to extract more money from its subscriber base. One way the company is doing this is by passing on costs for music rights royalties, which was allowed as part of the FCC merger approval. In 3Q09, Sirius XM began charging an extra $1.98 per month for standard subscriptions and $0.97 per month for family plan subscriptions to cover the cost of music rights that were already part of its expense base. Sirius has also charged more for online access. Despite higher prices, churn rates have improved, with self pay churn down to 1.97% in 4Q09, from 2.0% in 2Q09, and OEM promotional subscriber conversion rates in the same period improving 200 basis points in the same period to 46.4%, suggesting that subscribers are loyal and willing to pay higher prices.

**New and used car growth should offset retail declines.** Automakers are factory-installing satellite radio in most new cars sold in the U.S., providing long-term support to subscriber growth. We estimate that satellite radios were built into 53% of new cars sold in the U.S. in 2009, and we forecast an increase to 62% in 2010, as Toyota ramps up production. We see 62% as a sustainable, long-term penetration rate. This compares to penetration south of 10% in 2004. Reported conversions from free trials with new cars to paying subscribers have remained healthy, above 40%, despite the steep growth in penetration.

**Rising revenues, falling costs drive cash flow ramp.** We forecast a huge ramp in adj. EBITDA and free cash flow, driven by moderate revenue increases over a flat-to-declining cost base, with a big lift from merger synergies. We anticipate a

CONFIDENTIAL                                                          SXM00722566

**lcm** LAZARD CAPITAL MARKETS

$574 million positive swing in pro forma adj. EBITDA in 2009, to $425 million, versus a loss of $136 million in 2008. Our 2009 estimate is above guidance of "over $400 million." The driver of the 2009 adj. EBITDA swing is a $487 million decline in pro forma expenses, largely attributable to merger synergies. In 2010, we forecast 32% growth in adj. EBITDA, to $571 million, versus guidance for 20% growth.

**No taxes for at least a decade**. Due to heavy capital expenditures to launch satellites, spending on SAC to acquire subscribers and ramp up automaker distribution deals, and no annualized profits to date, Sirius XM has mammoth net operating loss (NOL) carryforwards of $6.8 billion to apply against federal and state income taxes, expiring on various dates beginning in 2023. We believe that Sirius XM's swing into meaningful profits over the next several years will allow it to utilize these NOLs to shield profits from taxes, prompting us to provide credit for the NOLs in our valuation work. We estimate the net present value of NOLs used through 2020 at nearly $1.8 billion. We do not see the company paying meaningful income taxes for at least a decade.

**Exposure to auto recovery**. A source of potential upside to our Sirius model is an auto sales recovery. We currently assume an 11.3 million new car SAAR in 2010. However, if car sales were to return to the average since 1967 of 14.2 million, we estimate that Sirius XM would add at about 1.2 million additional subscribers per year, which would drive $90 million annualized EBITDA upside, a 15% lift to our current estimates.

**Potential for new ad based model**. We also see potential over time for Sirius to layer in a new, ad-based model on top of its core subscription model. Sirius XM radios were built into nearly 27 million new cars by the end of 2009, we estimate, a total that we believe will top 70 million by 2015. This suggests that at some point Sirius could potentially active a limited content, ad-based, free service, available to all radios, which, based on the potential audience, we believe could potentially drive $100 million of incremental, high margin ad revenues.

## RISKS

**Rising churn and falling subscriber conversion rates**. Subscribers could turn out to be more price sensitive than we expect or have seen so far. Alternatively, Internet radio used in the home and via smart phone while driving could depress demand for satellite radio more than we anticipate. We believe that satellite radio's strengths, including more resources to invest in exclusive, ad-free, original programming than Internet radio and easier in-car use because of dashboard installations by carmakers will help it retain and modestly grow its subscriber base, reinforcing our belief that it can also survive Internet radio competition, but we could be wrong.

**Meaningful earnings shortfalls could create debt risks**. We assume that cash on hand and free cash flow is sufficient to cover debt maturities of $82 million in 2009, $400 million in 2011 and $245 million in 2012. However, we could be wrong. We also assume that steep growth in EBITDA will allow the company to

CONFIDENTIAL

SXM00722567

LAZARD CAPITAL MARKETS

easily refinance more than $1.8 billion of debt maturing in 2013, but we could be wrong.

**Sirius could fail to renew Howard Stern.** Sirius could fail to renew the five-year, $500 million signature content deal with Howard Stern that expires at the end of 2010. This would reduce programming costs, but would also likely result in subscriber losses.

**There are technical risks tied to the shares.** In 2010, Liberty Media, which gained control of 40% of the company through Series B Preferred shares issued in March 2009 as part of a loan package that kept Sirius XM out of bankruptcy, gained a right previously withheld to hedge up to half of its stake. In 2011, Liberty gains the right to sell its highly profitable Sirius investment. These rights could create a seller's overhang on Sirius XM shares, although it's also possible that Liberty could seek to buy the balance of Sirius it does not already own. Also, Sirius may be compelled to undertake a reverse stock split in order to retain its NASDAQ stock listing. Reverse splits have tended to coincide with negative returns for shares, even though splits have no economic impact and no effect on valuation multiples or aggregate earnings. We believe that growth in Sirius XM's earnings and cash flow will be more important for Sirius' highly liquid shares than these technical factors, but we could be wrong.

## VALUATION AND PRICE TARGET

Our price target of $1.00 is based on a 13.5x EV multiple vs. 2010E pro forma adj. EBITDA. We believe that this multiple is supportable for a company growing adj. EBITDA more than 30%.

The multiple is also supported by our DCF analysis, which assumes in the base case a WACC of 10% , with a terminal year in 2020 and a base terminal year growth rate of 3.0%, consistent with a terminal year adj. EBITDA multiple of 9.7x. Such a terminal year multiple, we believe, would be consistent with a view of satellite radio as entrenched, mature, and holding its own against potential new competitors.

## DETAILED REASONS TO BUY

### LOYAL SUBSCRIBERS WILLING TO ABSORB PRICE HIKES

Satellite radio appeals to a substantial niche of more than 18.5 million subscribers, who, we believe, are willing to pay more.

Despite a requirement from the FCC as a condition of the July 29, 2008, merger that prices be capped for 36 months, Sirius XM is finding ways to extract more money from its subscriber base. One way the company is doing this is by passing on costs for music rights royalties, which was allowed as part of the FCC merger approval. In 3Q09, Sirius XM began charging an extra $1.98 per month for standard subscriptions and $0.97 per month for family plan subscriptions to cover the cost of music rights that were already part of its expense base.

CONFIDENTIAL                                                                    SXM00722568

*lcm* LAZARD CAPITAL MARKETS

We are encouraged that subscribers are absorbing what effectively is a 15% price hike and sticking with the service. In 4Q09, self-pay churn actually dipped 3 basis points to 1.97%, versus 2Q09 and 3Q09. Promotional conversion rates improved 200 basis points in 4Q09 to 46.4%, versus 2Q09. In 3Q09, 40% of subscribers began paying the music rights fee. In 4Q09, we assume that more than half of subscribers began to pay the extra fee.

### Exhibit 1. Rising ARPU Outlook



Source: LCM estimates, company reports

Over the next few quarters, we believe that most of the remaining subscribers will be hit with the extra fee, which kicks in with new subscriptions or renewals. When fully implemented by 2011, we see a net $1.20 lift to total consolidated average monthly revenue per user (total ARPU). We estimate a $52 million lift to 2009 revenues, with nearly 100% flow-through to pro forma adj. EBITDA. We see a $252 million lift in 2010.

CONFIDENTIAL

SXM00722569

**lcm** LAZARD CAPITAL MARKETS

### Exhibit 2. Sirius XM Price Plans

| Plan | Price/mo | Key Features |
|---|---|---|
| Everything, Standard | $12.95 | Standard offer, all channels (XM or Sirius) |
| Everything, Family Friendly | $11.95 | $1 off to exclude mature programs |
| Everything and Best of, Standard | $16.99 | Standard offer, plus popular channels from other service |
| Everything and Best of, Family Friendly | $14.99 | $2 off to exclude mature programs |
| All in One | $19.99 | Both services on one radio. Requires MiRGE SXMiR1 radio |
| All in One -- Family Friendly | $17.99 | $2 off to exclude mature programs |
| Mostly Music or News, Sports & Talk | $9.99 | 65 channels of Music, or 50+ channels of News, Sports & Talk |
| Online Only | $12.95 | Only listen online |
| Online Addition | $2.99 | Incremental cost to existing subscription |
| A La Carte Gold | $14.99 | Personalize pckg of 100 channels, including Best of<br>Requires a la carte capable radio |
| A La Carte | $6.99 | Pick 50 channels, + $0.25 per premium channel, $12.95 max<br>Sports bundles extra. Requires a la carte capable radio |
| Family Plan -- Each Additional Subscription | $10.99 | Includes "Best of" |
| | $8.99 | Standard, no "Best Of" |
| Multi-Year Discounts | | |
| 3 Year, Best of | $458.00 | 25% discount vs. per month |
| 3 Year, Standard | $349.00 | 25% discount vs. per month |
| 2 Year, Best of | $322.00 | 21% discount vs. per month |
| Copyright royalty fee, standard subscription | $1.98 | |
| Copyright royalty fee, Family Plan | $0.98 | |

*Source: LCM Research, Sirius and XM Websites*

We see another long-term lift to ARPU from a mix-shift to premium-priced plans. As part of the merger approval process, Sirius XM agreed to offer a range of pricing plans, including lower-priced "A La Carte" and combined service plans available only on a limited range of radios sold at retail. However, the most popular new plans for new subscribers, in our view, are the "best of" plans, which are available on all radios. These plans cost $16.99 per month for a standard channel lineup, plus a selection of the popular content from the other provider's service, $4 per month more than standard subscription plans. We understand that about 10% of new subscribers are signing up for the new "best of" plans, while virtually no subscribers are signing up for the lower-priced plans.

In March 2009, Sirius XM also pushed through price hikes in areas not covered by the FCC price caps. The cost of a second "family plan" subscription was increased to $8.99 from $6.99. We believe that just under one-fifth of subscribers are on these discounted plans. Sirius XM also began charging satellite subscribers an extra $2.99 per month for online access. Previously, online access was bundled with a satellite subscription at no extra charge. After the merger, Sirius dropped XM's $6.99 online-only subscription, and standardized with $12.95 online-only pricing for both services.

We view these steps as more important long term for ARPU growth than new premium-priced infotainment services, including traffic, back seat video, weather, sports tracking, fuel and movie listings, airport and flight conditions and red light cameras. We do not see these as generating meaningful enough usage to be important drivers of ARPU, at least for the next several years.

In 4Q08, pro forma subscription ARPU increased 3.2% y/y. In 1Q09, it rose 0.6%, even though Sirius actively pushed multi-year discounts to maximize cash

CONFIDENTIAL

SXM00722570

*lcm* LAZARD CAPITAL MARKETS

in the door as it battled debt constraints. In 2Q09 and 3Q09, subscription ARPU increased more than 3% y/y. The 3Q09 figure excludes the lift from music rights fees.

We expect the mix-shift to continue to boost subscription ARPU over the next several years. Plus, by 2011, when the FCC rate standstill expires, we expect Sirius XM to push through inflationary rate hikes. The combination of mix-shift and inflation is captured in our model with 3% yearly growth in subscription ARPU, excluding music rights fees.

We anticipate that the music rights fee will eventually erode loyalty to a modest degree. We assume a 23 basis point hike in self-pay churn in 2010 over 4Q09 to 2.20% We assume that OEM conversion rates deteriorate 200 basis points in 2010 to 44.4%. However, the 4Q09 performance suggests that our assumptions may be beatable.

Sirius XM's total self-pay churn rates have been rising modestly. We think this is a result of rising penetration, as the company moves beyond loyal, early adopters.

**Exhibit 3. Modestly Rising Churn Trend**



*Source: LCM estimates, company reports.*

Yet, churn rates compare favorably to other subscription entertainment services.

CONFIDENTIAL                                                          SXM00722571

*lcm* LAZARD CAPITAL MARKETS



**Exhibit 4. Churn Comparisons: Sirius XM vs. Other Media**

*Source: Sirius XM presentation, October 2009, citing company reports and estimates*

### NEW AND USED CAR GROWTH SHOULD OFFSET RETAIL DECLINES

Automakers are factory-installing satellite radio in most new cars sold in the U.S., providing long-term support to subscriber growth.



**Exhibit 5. Promo Trial Conversion vs. New Car Penetration**

*Source: LCM estimates, company reports*

CONFIDENTIAL

SXM00722572

**LCM LAZARD CAPITAL MARKETS**

We estimate that satellite radios were built into 53% of new cars sold in the U.S. in 2009, and we forecast an increase to 62% in 2010, as Toyota ramps up production. We see 62% as a sustainable, long-term penetration rate. This compares to penetration south of 10% in 2004. Reported conversions from free trials with new cars to paying subscribers have remained healthy, above 40%, despite the steep growth in penetration, which, all else equal, would tend to depress conversion. As satellite radio penetrates more new cars, it moves down the pricing ladder, and the cost of satellite radio becomes a bigger concern for a car buyer.

In round numbers, if the Seasonally Adjusted Annualized Rate (SAAR) of sales of new cars is just above 10 million, nearly six million new cars are being sold annually with satellite radios pre-installed. Of those, some 2.4 million are becoming full-paying subscribers, after the promotional period included with the new car purchase ends. Those promotional periods last three months to a year. This means that roughly one-quarter of all new car sales are resulting in new paying subscribers. This is an entrenched, long-term support for subscriber totals.

**Exhibit 6. New Car Subscriber Build**



*Source: LCM estimates, company reports, Automotive News*

Installation of satellite radio into new cars over time is creating a used car opportunity. We estimate that, by the end of 2009, there were nearly 27 million cars on the road with satellite radio installed. We expect car makers to add about 6-8 million new cars to the road each year with satellite radio installed between now and 2015. That means that, by 2015, the number of cars on the road with satellite radio pre-installed should be more than 70 million, or more than a quarter of what by then should be more than 250 million cars in the U.S.

CONFIDENTIAL

SXM00722573

*lcm* LAZARD CAPITAL MARKETS

New cars are sold, on average, after about 3.5 years; thus, we estimate that, by 2012, the number of used cars sold with satellite radio pre-installed should be close to eight million. Coincidentally, that would be close to the total of new cars sold with satellite radio. While one-quarter of the new car sales are resulting in new paying subscribers, we are assuming that only about 10% of used car sales result in new subscribers. This conversion rate seems consistent with the rough guidance from Sirius XM for several hundred thousand used car subscriber additions in 2009.

We note, however, that Sirius XM is getting more focused, and has the potential over time to get better at converting used car buyers into new subscribers. For instance, Sirius XM is pairing with its automaker partners' certified pre-owned programs to promote satellite radio subscriptions. Automakers receive a share of ongoing subscription revenue for the life of a car, so they have an incentive to work with Sirius XM. Automakers who currently promote satellite radio in pre-owned car sales programs are Acura, Audi, BMW, Chrysler, Honda, GM, Mercedes-Benz, Porsche, Volkswagen, Volvo and, on a regional basis, Ford.

Sirius is also working with dealers. The company has a relationship with CarMax, the largest U.S. used car retailer, to promote Sirius XM in 50% of all CarMax locations. CarMax has installed satellite radio on about 22% of its inventory. Sirius is testing other new programs with independent dealers, who handle about a quarter of the 40 million annual used car sales in the U.S. Sirius XM is also exploring ways to work with insurance providers and brokers to find out who is buying cars with satellite radios installed, and to market satellite radio to them.

**Exhibit 7. Used Car Subscriber Build**



Source: Company reports, LCM estimates

CONFIDENTIAL

SXM00722574

*lcm* LAZARD CAPITAL MARKETS

Overall, between used cars and new cars, we expect to see about 3-4 million new full-paying subscribers come to satellite radio yearly through 2015.



Exhibit 8. Self-Pay Subs from New and Used Cars

Source: Company reports, LCM estimates

This offsets churn, so that net growth in OEM self-pay subs (non promotional subs from new and used cars, less churn) should be near one million per year for the next several years.

CONFIDENTIAL

SXM00722575

*lcm* LAZARD CAPITAL MARKETS



Exhibit 9. Net Change in OEM Self-Pay Subscribers

*Source: Company reports, LCM estimates*

The growth in OEM self-pay subs should offset declines in retail subs – those
who buy satellite radios at retail and self-install, or have the retailer, a mechanic,
or a car dealer do it.



Exhibit 10. Net Sub Growth Outlook: OEM vs. Retail

*Source: Company reports, LCM estimates*

Retail subscribers total nearly 8 million, versus nearly 10.5 million OEM
subscribers. We estimate that Sirius XM will lose more than 1 million retail subs
this year. Retail subs are down because satellite radio now is widely pre-installed
in new cars, where it wasn't before. Also, Howard Stern's launch on Sirius

CONFIDENTIAL

SXM00722576

**lcm) LAZARD CAPITAL MARKETS**

caused a spike in retail sales that could not be sustained after his fans moved over. We are assuming that gross sales of new retail subscriptions flatten out in 2010 and then decline in perpetuity at a 20% rate, and that net retail subs fall because churn will be larger than new sub additions. However, absolute retail declines, mathematically, will diminish as the retail base shrinks.

**Exhibit 11. Drivers of Net Change in Retail Subscribers**



*Source: LCM estimates, company reports*

Meanwhile, we believe that the lift from the OEM channel will remain strong. So, over time, Sirius XM's subscriber base should skew primarily to OEM.

**Exhibit 12. OEM vs. Retail Total Subscriber Outlook**



*Source: Company reports, LCM estimates*

CONFIDENTIAL

SXM00722577

 LAZARD CAPITAL MARKETS

### RISING REVENUES, FALLING COSTS DRIVE CASH FLOW RAMP

We forecast a huge ramp in adj. EBITDA and free cash flow, driven by moderate revenue increases over a flat-to-declining cost base, with a big lift from merger synergies. We anticipate a $562 million positive swing in pro forma adj. EBITDA in 2009, to $425 million, versus a loss of $136 million in 2008. Our 2009 estimate is above guidance of "over $400 million." The driver of the 2009 adj. EBITDA swing is a $487 million decline in pro forma expenses, largely attributable to merger synergies.

In 2010, we forecast 32% growth in adj. EBITDA, to $571 million, versus guidance for 20% growth.

**Exhibit 13. Huge Ramp Seen for Cash Flow**



Source: LCM estimates, company reports

CONFIDENTIAL

SXM00722578

lcm LAZARD CAPITAL MARKETS

**Exhibit 14. Drivers of 2009E Pro Forma Expense Decline**



Source: LCM estimates, company reports

Cost cuts are across the board. SAC per gross add is falling due to migration to less-expensive, newer-generation radios in new car installations, and growth in SAC-free gross adds from used cars.

**Exhibit 15. SAC/Gross Add is Declining**



Source: LCM estimates, company reports

CONFIDENTIAL

SXM00722579

LAZARD CAPITAL MARKETS

A reduction in competition has allowed the pro forma company to pare back marketing. Historically, Sirius pursued a model of spending less on marketing than XM, and spending more on talent like Howard Stern. Sirius' strategy succeeded in reversing a substantial brand awareness gap and making awareness of Sirius larger than that for XM, suggesting that the company's strategy was successful. With the merger, marketing spending was slashed, although the company planned a bump in marketing spending in 4Q09 and the first three quarters of 2010 to reestablish a brand that was diminished during the extended merger approval fight preceding the XM deal and the battle to avoid bankruptcy.

Programming costs are falling, driven by less competition for talent between Sirius and XM. While totals weren't disclosed, Sirius XM is paying meaningfully less for the most recent signature content deals that renewed – Martha Stewart and Oprah. We expect reductions for other new content deals as they renew.

The next big content deal renewals include Howard Stern's five-year, $500 million deal, which ends at the end of 2010; the seven-year, $200 million deal between Sirius and the NFL that ends after the 2011 season; and the five-year, $108 million deal with NASCAR that ends in 2012. The 10-year, $600 million deal that XM struck with Major League Baseball ends in 2015. XM's 10-year, $100 million deal with the NHL, two-thirds subsidized by the separate company that operates XM Canada, also ends in 2015.

Please see our discussion of the Howard Stern deal on page 30.

**Exhibit 16. Key Content and Automaker Deals**

| Content Partner | Service | Deal Terms |
|---|---|---|
| NHL | XM, XM Canada | $100m, 10yrs, thru 2015 |
| Major League Baseball | XM | 10 yr, $600m, thru 2015 |
| Oprah | XM | 3yrs, $55m thru 4Q09. Expect renewal at much lower rate |
| Howard Stern | Sirius | 5 yr, $500m ($100m stock), ends end of 2010 |
| NFL | Sirius | 7yr, $200m, thru 2011 season |
| NASCAR | Sirius | $108m over 5 yrs to 2012 |
| Martha Stewart | Sirius | $30m, 4yrs, thru mid 2009. Renewed at much lower rate. |

Key Automaker Deals

| Automaker | Service | Key Points |
|---|---|---|
| GM | XM | Steep rev share, restructure 2013, renewed to 2020 |
| Honda | XM | Extended in 2007 to 2016 |
| Toyota | XM | Extended 2007 to 2017 |
| Hyundai | XM | Standard feature. Started 2005 to 2014 |
| Nissan | XM | Extended 2005, assume 10yr deal |
| Chrysler | Sirius | Extended in 2008 to 2017 |
| Ford | Sirius | Extended in 2007 to 2016 |
| Volkswagen | Sirius | Started 2006 to 2012 |
| BMW | Sirius | Extended 2005 to 2008 |
| Mercedes | Sirius | Extended 2005 to 2012 |

*Source: LCM Research, company disclosures*

CONFIDENTIAL

SXM00722580

**lcm LAZARD CAPITAL MARKETS**



**Exhibit 17. Expenses Fall as Percentage of Revenues**

Legend:
- Sat & Transmission
- Cust. Care & Billing
- S&M
- Programming
- Rev Shr & Royalty
- SAC

*Source: LCM Research*

Customer care and billing costs are falling as a percentage of revenues due to scale economies on telephone customer service operations. Sirius XM is also consolidating terrestrial repeater networks and backup satellites, reducing transmission costs. We believe that Sirius XM has also negotiated a meaningful reduction in costs under its least profitable distribution deal, with General Motors. We believe that some costs under the GM agreement were reduced in early 2009. We expect another meaningful reduction in costs via an already inked renewal of the deal in 2013 through 2020.

The layering in of music rights fees, subscription ARPU growth, and a modest rebound in advertising is pushing up revenues...

CONFIDENTIAL

SXM00722581

**LCM** LAZARD CAPITAL MARKETS



**Exhibit 18. Revenue Growth Drivers**

■ Subscription Revenues  □ Music Rights Fees  ⊟ Ad & Other Revenues

*Source: LCM estimates, company reports*

...and driving the steep adj. EBITDA ramp.



**Exhibit 19. EBITDA Drivers: Revenue Growth, Cost Controls**

▨ Revenue Growth, left axis  ▭ Opex Change, left axis  ▲ EBITDA, right axis

*Source: LCM Research*

**BETTER SUBSCRIBER ECONOMICS**

We calculate subscriber economics both on a contribution basis – variable lifetime subscriber revenues less variable costs, including SAC – and on a fully loaded basis, allocating fixed costs per subscriber. This exercise indicates that the lifetime contribution margin for subscribers should rise from the high 40% range to the low 60% range over several years as the music rights fee kicks in, ARPU

CONFIDENTIAL                                                                 SXM00722582

**lcm) LAZARD CAPITAL MARKETS**

grows, and SAC is stable to declining, mitigated by slowly rising churn. However, the fully loaded margin swings from negative to positive as fixed costs fall and subscribers grow, averaging down fixed costs per subscriber. Rising contribution margin also lifts the fully loaded contribution margin.

**Exhibit 20. Contribution, Fixed Margin Outlook**



Source: LCM estimates, company reports

CONFIDENTIAL

SXM00722583

**lcm) LAZARD CAPITAL MARKETS**

| Exhibit 21. Sirius XM Distribution Channel Economics | | | | | | | |
|---|---|---|---|---|---|---|---|
| Channel | | | | Toyota | | | |
| Channel | | | | Hyundai | | | |
| Channel | | | | Nissan | | | |
| Channel | | | | Kia | | | |
| Channel | Retail | Used Cars | Chrysler | Audi | Ford | Honda | GM |
| Year | | | | | | | |
| + Self-Pay Subs ARPU | $12.95 | $12.95 | $12.95 | $12.95 | $12.95 | $12.95 | $12.95 |
| + Copyright ARPU | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 | $1.98 |
| = Contribution ARPU | $14.93 | $14.93 | $14.93 | $14.93 | $14.93 | $14.93 | $14.93 |
| - Cust. Care & Billing | ($1.05) | ($1.05) | ($1.05) | ($1.05) | ($1.05) | ($1.05) | ($1.05) |
| - GM Rev. Share | | | | | | | ($4.00) |
| - Copyright Rev Share | ($1.17) | ($1.17) | ($1.17) | ($1.17) | ($1.17) | ($1.17) | ($1.17) |
| - Other Rev Share | $0.00 | ($2.73) | ($2.73) | ($2.73) | ($2.73) | ($2.73) | $0.00 |
| = Pre SAC Contrib CF/mo. | $12.71 | $9.98 | $9.98 | $9.98 | $9.98 | $9.98 | $8.71 |
| Pre SAC Contrib. Margin % | 85% | 67% | 67% | 67% | 67% | 67% | 58% |
| memo: self-pay churn/mo % | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% | 2.1% |
| x Avg Life/Sub (yrs) | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 | 4.0 |
| x 12 = Lifetime Pre-SAC CF | $605 | $475 | $475 | $475 | $475 | $475 | $415 |
| SAC/Promo Sub or Gross Add | ($54) | $0 | ($68) | ($24) | ($68) | ($68) | ($68) |
| / Conversion % | 100.0% | 100.0% | 45.6% | 35.6% | 45.6% | 45.6% | 45.6% |
| = SAC/Self-Pay Sub | ($54) | $0 | ($148) | ($68) | ($148) | ($148) | ($148) |
| + Payment by automaker | $0 | $0 | $142 | $0 | $65 | $20 | $20 |
| = Net SAC/Self Pay Sub | ($54) | $0 | ($6) | ($68) | ($84) | ($129) | ($129) |
| Lifetime Contrib. CF/Self Pay Sub | $551 | $475 | $469 | $408 | $392 | $347 | $286 |
| Contrib Margin % | 77.5% | 66.9% | 66.0% | 57.3% | 55.1% | 48.8% | 40.3% |

*Source: Company reports, LCM estimates*

While retail appears to be Sirius XM's most profitable distribution channel, used cars are a close second, by our estimate. General Motors is the company's least profitable distribution channel, although we believe that the economics of the GM deal are improving, as Sirius has sought concessions from the automaker.

**NO TAXES FOR AT LEAST A DECADE**

Due to heavy capital expenditures to launch satellites and build both the XM and Sirius services, spending on SAC to acquire subscribers and ramp up automaker distribution deals, and no annualized profits to date, Sirius XM has mammoth net operating loss (NOL) carryforwards of $6.8 billion to apply against federal and state income taxes, expiring on various dates beginning in 2023. We believe that Sirius XM's swing into meaningful profits over the next several years will allow it to utilize these NOLs to shield profits from taxes, prompting us to provide credit for the NOLs in our valuation work. We estimate the net present value of NOLs used through 2020 at nearly $1.8 billion. We do not see the company paying meaningful income taxes for at least a decade.

CONFIDENTIAL

SXM00722584

**lcm LAZARD CAPITAL MARKETS**



**Exhibit 22. Sirius XM Net Operating Loss Carryforward Outlook**

*Source: LCM estimates, company reports*

## SUBSTANTIAL DE-LEVERAGING

Sirius XM's close brush with bankruptcy early this year was a result of frozen credit markets, coupled with the burdens of financing the XM merger. The shares bottomed out near $0.05, as possible bankruptcy tied to an inability to handle a nearly $200 million maturity for 2.5% convertible notes on February 17, 2009, loomed.

### Liberty deal

At the last minute, Liberty Media struck a deal to provide liquidity, with up to $530 million of loans (since repaid) and Series B preferred stock convertible into 40% of Sirius XM's equity, at an aggregate cost basis ascribed to Liberty of $12,500. The deal closed on March 6, 2009. Since then, the rebound in Sirius' shares has boosted the value of Liberty's stake to $1.8 billion, making this one of the best bottom-fishing deals of the recession. Liberty also has the right to appoint 40% of the members of Sirius XM's board of directors.

Liberty was prohibited from hedging its position in Sirius XM until December 31, 2009. The company cannot sell its position in Sirius XM until the two-year anniversary of the closing of the transaction in March 2011. Liberty is also prohibited from acquiring more than 49.9% of Sirius XM's equity until then. From March 2011 until March, 2012, if Liberty were to acquire more than 49.9% of Sirius XM, it would have to buy the whole company.

CONFIDENTIAL

SXM00722585

*lcm* LAZARD CAPITAL MARKETS

| Exhibit 23. Restrictions on Liberty's Sirius Holdings | |
|---|---|
| **Restriction** | **Detail of Restriction(s)** |
| Hedging Restrictions | May engage in hedging activities with Sirius holdings after December 31, 2009, as long as the transaction relates to no more than 50% of the common stock owned |
| Standstill Restrictions | Until the second anniversary of the close of the Phase II investment (03/06/11), neither Liberty or affiliates may acquire beneficial ownership in SIRI that would result in >49.9% ownership without the approval of the SIRI board |
| | From the second to third anniversaries of the close, Liberty may not acquire any beneficial ownership >49.9% unless it is pursuant to an offer for all outstanding shares not owned by Liberty at a premium to yesterday's closing price |
| Transfer Restrictions | May not transfer any portion of Sirius holdings to any party other than an affiliate until the second anniversary of the close of Phase II of Liberty's investment (03/06/11) |

*Source: Company disclosures*

One reason for the structure of the deal, with Liberty acquiring equity via convertible preferred and restrictions on acquiring more than half of the company, is to avoid tripping change in control provisions in tax laws that would restrict Sirius XM's ability to use NOLs to shield profits from taxation.

One reason cited by Liberty to help Sirius XM avoid a bankruptcy filing was to protect the valuable NOLs, which could have been lost in a Chapter 11. Sirius has also adopted a poison pill designed to keep any buyer from acquiring more than 4.9% of the company without board approval. This is designed to keep another party from tripping the change in control provision that could reduce the value of the NOLs.

With Sirius XM becoming solidly profitable, we do not expect the company to once again face the need to substantially dilute shareholders to raise capital to repay debts. Instead, we believe that maturities in 2009, 2011 and 2012 can be handled with cash on hand and free cash flow. Sirius XM has no debt maturities in 2010. Some $1.8 billion of debt comes due in 2013, and will have to be refinanced.

CONFIDENTIAL

SXM00722586

*lcm* LAZARD CAPITAL MARKETS

**Exhibit 24. Outlook for Liquidity vs. Debt Maturities**



*Source: LCM estimates, company reports*

However, by then we believe that growth in adj. EBITDA, and free cash flow will make refinancing easy – certainly much easier than earlier this year.

**Exhibit 25. Net Leverage Outlook**



*Source: LCM estimates, company reports*

CONFIDENTIAL

SXM00722587

LAZARD CAPITAL MARKETS

### NEW CAR SALES REBOUND IS A POTENTIAL UPSIDE SCENARIO

Our estimates assume only a modest recovery in new car sales, from a trough SAAR of 10.4 million in 2009 to 11.3 million in 2010, 5% per year growth to 2013, and 1% per year growth thereafter. At no point do we assume that new car sales return to the 14.2 million average SAAR since 1967.



**Exhibit 26. Actual Lt. Vehicle SAAR vs. Avg. Since 1967**

*Source: LCM Research, Automotive News, BEA*

If car sales were to return to the post-1967 average, we estimate that the annual EBITDA lift to Sirius XM would be nearly $90 million per year, relative to our 2010 SAAR estimate of 11.3 million. This excludes the potential lift from a larger universe of used cars.

**Exhibit 27. Leverage on Return to Normalized SAAR**

| | |
|---|---|
| Avg SAAR 1967-Current | 14.2 |
| - Est. 2010 SAAR | 11.3 |
| = Delta | 2.9 |
| | |
| x self-pay conversion % | 40% |
| = Net new self-pay subs | 1.2 |
| | |
| x 2010 est Contrib CF/Sub/Yr | $77 |
| = CF Lift ($m) | $89 |
| | |
| 2010E PF adj. EBITDA | $571 |
| % lift | 16% |

*Source: LCM Research, company reports, Automotive News*

Of course, there is equal leverage to a decline in car sales below our model. However, our assumptions are much lower than the long-term average for car sales, suggesting to us that risks are more to the upside than the downside.

---

CONFIDENTIAL                                                                 SXM00722588

lcm LAZARD CAPITAL MARKETS

### POTENTIAL UPSIDE FROM ADVERTISING

Another source of potential upside to our Sirius model is advertising. Sirius XM's revenues are subscriber-driven, with advertising less than 2% of the mix. We assume that advertising revenues recover modestly, but never return to the pre-merger peak in 2007. However, if ad markets recover strongly with the economy, Sirius could do better.

**Exhibit 28. Advertising Assumptions Conservative**



Source: LCM estimates, company reports

A more interesting possibility, however, is one that Sirius executives have floated publicly. They have discussed the possibility of layering in a new business model. The fleet of cars on the road with satellite radio factory installed – which totals 27 million now, we estimate, and is projected to increase to over 70 million over the next few years – could be allowed to access a limited, ad-based version of the service with few channels (we'd guess 10 or so.) This could massively expand the audience that could be exposed to ads on satellite radio.

Now, ads run on talk shows such as Howard Stern, sports programming, and a small number of music channels programmed through legacy third-party deals with XM. The maximum potential audience for any of these ads is the 18.5 million subscribers to Sirius and XM, and in reality, much less, as only a portion

CONFIDENTIAL

SXM00722589

**LCM** LAZARD CAPITAL MARKETS

of subscribers are listening to satellite radio at any moment and only a fraction of those are tuned into an ad-based channel.

However, if a low-end satellite radio service were offered in all factory-installed cars, the audience potential could balloon. If we assume a scenario in a few years of more than 70 million cars on the road with satellite radio, the potential audience would be more than triple the current 18.5 million subscribers. At a minimum, this suggests an opportunity to triple ad revenues to $150 million, adding another $100 million on top of the $50 million trough figure we estimate in 2009. Media companies typically sell advertising at a 90% contribution margin, and the same could be true at Sirius XM in this scenario.

Moreover, a free, ad-based, limited satellite radio service could help reduce SAC/gross add, by exposing more consumers to the service and providing a marketing channel in the car to push subscriptions. The risk would be that a limited service might cannibalize pay subscriptions. However, the data to date suggest that Sirius XM's subscribers want to pay more for more content. So, a properly configured teaser, we believe, would be more likely to boost subscriber tallies than reduce them.

## VALUATION AND PRICE TARGET

Our price target of $1.00 is based on a 13.5x EV multiple vs. 2010E pro forma adj. EBITDA. We believe that this multiple is supportable for a company growing adj. EBITDA more than 30%.

| Exhibit 29. Price Target Calculation | |
|---|---|
| Price | $1.00 |
| Methodology | FV Multiple |
| | |
| Multiple | 13.5x |
| x 2010E adj. EBITDA | $571 |
| = firm value | $7,715 |
| | |
| - Debt | ($2,502) |
| - Converts | ($862) |
| - Preferred | ($51) |
| + Cash | $380 |
| + NOL PV | $1,807 |
| = market cap | $6,488 |
| | 48.0% |
| / shares | 6,446 |
| = Price | $1.00 |
| | |
| Current Price | $0.68 |
| % change | 47.1% |

*Source: LCM estimates, company reports*

The multiple is also supported by our DCF analysis, which assumes in the base case a WACC of 10% , with a terminal year in 2020 and a base terminal year

CONFIDENTIAL

SXM00722590

**lcm) LAZARD CAPITAL MARKETS**

growth rate of 3.0%, consistent with a terminal year adj. EBITDA multiple of 9.7x. Such a terminal year multiple, we believe, would be consistent with a view of satellite radio as entrenched, mature, and holding its own against potential new competitors.

| Exhibit 30. Sirius XM DCF Sensitivity Analysis | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Average Interim WACC | 9.0% | 9.0% | 9.0% | 10.0% | 10.0% | 10.0% | 11.0% | 11.0% | 11.0% |
| PV of Interim Cash Flow | $2,545 | $2,545 | $2,545 | $2,450 | $2,450 | $2,450 | $2,360 | $2,360 | $2,360 |
| Terminal Yr WACC | 9.0% | 9.0% | 9.0% | 10.0% | 10.0% | 10.0% | 11.0% | 11.0% | 11.0% |
| Term Gr. | 2.0% | 3.0% | 4.0% | 2.0% | 3.0% | 4.0% | 2.0% | 3.0% | 4.0% |
| Terminal Value, undiscounted | $17,203 | $20,266 | $24,556 | $15,052 | $17,371 | $20,463 | $13,380 | $15,200 | $17,540 |
| Adj. EBITDA, Terminal Year | $1,791 | $1,791 | $1,791 | $1,791 | $1,791 | $1,791 | $1,791 | $1,791 | $1,791 |
| Terminal Year EBITDA Multiple | 9.6 | 11.3 | 13.7 | 8.4 | 9.7 | 11.4 | 7.5 | 8.5 | 9.8 |
| PV of TV | 6,385 | 7,523 | 9,115 | 5,030 | 5,805 | 6,838 | 4,029 | 4,577 | 5,282 |
| % of total FV | 71.5% | 74.7% | 78.2% | 67.2% | 70.3% | 73.6% | 63.1% | 66.0% | 69.1% |
| Total FV | 8,931 | 10,068 | 11,660 | 7,480 | 8,255 | 9,289 | 6,389 | 6,938 | 7,642 |
| Adj. EBITDA, 2010E | $571 | $571 | $571 | $571 | $571 | $571 | $571 | $571 | $571 |
| 2010E adj. EBITDA Multiple | 15.6 | 17.6 | 20.4 | 13.1 | 14.4 | 16.3 | 11.2 | 12.1 | 13.4 |
| Debt | ($2,502) | ($2,502) | ($2,502) | ($2,502) | ($2,502) | ($2,502) | ($2,502) | ($2,502) | ($2,502) |
| Converts | (862) | (862) | (862) | (862) | (862) | (862) | (862) | (862) | (862) |
| Other | (51) | (51) | (51) | (51) | (51) | (51) | (51) | (51) | (51) |
| Cash | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 | 380 |
| NOL, present value | 1,807 | 1,807 | 1,807 | 1,807 | 1,807 | 1,807 | 1,807 | 1,807 | 1,807 |
| Equity | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Adjustments | (1,227) | (1,227) | (1,227) | (1,227) | (1,227) | (1,227) | (1,227) | (1,227) | (1,227) |
| Market Cap | 7,703.2 | 8,840.5 | 10,432.7 | 6,253.0 | 7,028.0 | 8,061.3 | 5,162.1 | 5,710.3 | 6,415.0 |
| /Shares | 6,445.6 | 6,445.6 | 6,445.6 | 6,445.6 | 6,445.6 | 6,445.6 | 6,445.6 | 6,445.6 | 6,445.6 |
| = Per Share | $1.20 | $1.37 | $1.62 | $0.97 | $1.09 | $1.25 | $0.80 | $0.89 | $1.00 |
| % chg | 75.8% | 101.7% | 138.0% | 42.7% | 60.3% | 83.9% | 17.8% | 30.3% | 46.4% |

*Sources: Company reports, LCM estimates*

The WACC we assume in our DCF is above an 8.5% WACC we would calculate for the enterprise. The additional WACC in our DCF is a measure of caution at a time when interest rates and risk premiums appear to be at unusual levels relative to long-term norms.

CONFIDENTIAL

SXM00722591

LAZARD CAPITAL MARKETS

**Exhibit 31. Sirius WACC Calculation**

| SIRI Equity WACC | |
|---|---|
| Date | 25-Jan-10 |
| Risk Free Rate (10-yr Treasury) | 3.6% |
| Expected market return | 10.0% |
| Market Premium (Expected yield - risk free rate) | 6.4% |
| | |
| memo: S&P 500 P/E | 15.0 |
| Implied S&P 500 yield | 6.7% |
| | |
| Assumed beta (SIRI) | 1.1 |
| x market premium = SIRI Premium | 7.0% |
| | |
| + Risk Free Rate = Cost of Equity | 10.6% |
| | |
| Equity Value | $4,383 |
| + Debt | $3,364 |
| = Capitalization | $7,747 |
| | |
| Equity % of Capitalizatiiion | 56.6% |
| Debt % of Capitalization | 43.4% |
| | |
| Cost of equity | 10.6% |
| After-tax cost of debt | 5.79% |
| Weighted Average Cost of Capital | 8.5% |

*Source: LCM estimates, Barro, company reports*

Because of its growth, we believe that Sirius XM deserves a premium to other radio peers, as well as to subscriber-driven businesses such as satellite TV and cable TV.

**Exhibit 32. Sirius XM Valuation Peers**

| Company | Ticker | Rating | Price Target | Price | Mkt Cap($mil) | EV ($mils) | EV/EBITDA | | | PE | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | '09E | '10E | '11E | '09E | '10E | '11E |
| Sirius XM | SIRI | BUY | $1.00 | $0.68 | $4,401 | $5,630 | 12.9x | 9.7x | 9.1x | NM | NM | 289.7x |
| | | | | | | | | | | | | |
| **Satellite Television** | | | | | | | | | | | | |
| DirecTV | DTV | NR | N/A | $31.09 | $28,976 | $31,906 | 6.1x | 5.1x | 4.7x | 22.4x | 14.0x | 11.1x |
| DISH Network | DISH | NR | N/A | $19.01 | $8,495 | $12,020 | 4.8x | 4.3x | 4.1x | 13.9x | 10.0x | 8.9x |
| Average | | | | | | | 5.4x | 4.7x | 4.4x | 18.2x | 12.0x | 10.0x |
| Median | | | | | | | 5.4x | 4.7x | 4.4x | 18.2x | 12.0x | 10.0x |
| | | | | | | | | | | | | |
| **Cable Networks** | | | | | | | | | | | | |
| Comcast | CMCSA | NR | N/A | $16.01 | $45,703 | $69,688 | 5.1x | 4.9x | 4.8x | 13.5x | 13.3x | 11.8x |
| Time Warner Cable | TWC | NR | N/A | $44.74 | $15,768 | $35,990 | 5.6x | 5.4x | 5.2x | 14.7x | 12.4x | 10.8x |
| Cablevision | CVC | NR | N/A | $26.58 | $8,022 | $15,792 | 6.2x | 6.0x | 6.0x | 24.8x | 16.9x | 14.7x |
| Average | | | | | | | 5.6x | 5.4x | 5.3x | 17.7x | 14.2x | 12.4x |
| Median | | | | | | | 5.6x | 5.4x | 5.2x | 14.7x | 13.3x | 11.8x |
| | | | | | | | | | | | | |
| **Broadcasters** | | | | | | | | | | | | |
| CBS | CBS | NR | N/A | $13.52 | $9,020 | $14,038 | 7.8x | 6.6x | 6.2x | 25.5x | 14.9x | 12.1x |
| Beasley | BBGI | NR | N/A | $3.32 | $75 | $249 | 10.7x | 10.7x | 9.4x | 16.6x | 13.3x | |
| Entercom | ETM | NR | N/A | $8.58 | $319 | $1,149 | 11.3x | 9.8x | 9.1x | 10.9x | 8.4x | 5.4x |
| Average | | | | | | | 10.7x | 9.1x | 8.2x | 17.6x | 12.2x | 8.8x |
| Median | | | | | | | 11.3x | 9.8x | 9.1x | 16.6x | 13.3x | 8.8x |
| | | | | | | | | | | | | |
| S&P 500 Index | SPX | | | $1,096.78 | | | | | | 17.8x | 14.1x | 12.0x |

*Source: LCM Research, Factset, company reports*

Another argument for satellite radio to trade at a premium to cable and satellite TV is that it faces less competition. Satellite radio is currently the only meaningful subscription audio service in the car, while cable, satellite and telco

CONFIDENTIAL

SXM00722592

LAZARD CAPITAL MARKETS

TV compete against each other to provide subscription TV in the home. Cable, satellite TV and telco TV also face greater pressures from programming costs, as popular cable networks and broadcast networks seek higher affiliate fees and use the leverage of yanking popular content. Satellite does not face these pressures and, instead, has declining content costs.

Finally, we believe that Internet video is a bigger threat to subscription TV service providers than online radio is a threat to satellite radio, based on current consumer adoption curves, and the fact that Internet access is most robust in the home, where the TV is, and more limited in the car.

Because of the massive size of its invested capital, we don't expect Sirius XM to generate a return on invested capital above its cost of capital through at least 2015. We understand that this will be seen as negative by some investors. However, in our view, it is more important to deliver an improving ROIC trend, which we clearly see. Also, we do not believe that Sirius XM should be penalized for a capital investment level in that past that won't be repeated in the future, now that its satellite fleet is launched, receiver manufacturing is at scale and the company is turning profitable.

**Exhibit 33. ROIC vs. WACC**



*Source: LCM Estimates*

## HOWARD STERN DEAL

Sirius' five-year, $500 million deal with Howard Stern was announced October 6, 2004, and commenced on January 1, 2006. It expires December 31, 2010. The contract stipulated $100 million of compensation per year, of which $80 million is cash that is expensed in programming costs and $20 million is stock, the value and P&L impact of which have swung with gyrations of Sirius shares and vesting schedules.

CONFIDENTIAL

SXM00722593

**lcm** LAZARD CAPITAL MARKETS

We are assuming that Sirius renews with Howard Stern in 2011 at $80 million a year in cash, a 20% reduction from the original contract. We believe that represents a fair compromise between the view that Stern is worth less now than he was in 2004, and the fact that he still has a loyal subscriber base that could walk if he doesn't renew, and follow him to a new venue.

Why do we believe that Howard Stern is worth less? One factor is that he has, in our view, become less influential by serving a more limited audience on satellite radio than he was with a much larger audience on terrestrial radio. One sign of this, to which we point, is the drop in Google searches for Howard Stern since he left terrestrial radio.



Source: Google Trends, December 22, 2009

Another factor making Stern less valuable, in our view, is that there is now only one satellite radio company, not two competing against each other for content deals. That reduces talent's leverage for compensation.

How many subs would Sirius lose if Stern were to leave? It is hard to say, but our guess is perhaps one million. At the time the Stern deal was announced, Sirius trailed XM in retail subscribers by 852,000, with only 535,000 retail subscribers, versus XM's 1.387 million. By the time the Sirius XM merger closed, Sirius' retail subscriber tally had increased to 4.643 million, versus XM's 4.547 million, a 96,000 lead for Sirius. We can assume that total growth in subscribers for the satellite radio industry would have happened without Stern, due to the appeal of the service. However, Sirius' elimination of the market share gap with XM is probably due to Stern. We exclude auto OEM subscribers from this analysis, because that was skewed and driven primarily by automaker deals.

CONFIDENTIAL                                                                 SXM00722594

**lcm) LAZARD CAPITAL MARKETS**

| Exhibit 35. Estimating the Stern Sub Lift | |
|---|---|
| Announcement Date | Oct. 6, 2004 |
| 3Q04 Sirius retail subs | 535 |
| 3Q04 XM retail subs | 1,387 |
| Delta (Sirius vs XM) | (852) |
| | |
| Last report | |
| 1Q08 Sirius retail subs | 4,643 |
| 1Q08 XM retail subs | 4,547 |
| Delta (Sirius vs XM) | 96 |
| Delta change = Stern subs (000) | 948 |
| Contrib CF/Sub/Yr | $77 |
| x Stern subs (m) | 0.948 |
| = Stern lift/yr ($m) | $73 |

*Source: LCM Research, company reports*

If Howard Stern contributes about one million subs, that is worth cash flow we would estimate at about $74 million per year – less than the $80 million we'd have Sirius pay Stern in a new deal. However, Stern drives ad sales and has promotional power that may not be fully reflected in the per sub cash flow averages we use in this analysis.

Sirius XM's subscriber losses have been steepest in the retail base that Stern built up. So, it appears that many of his fans may have already departed. New OEM-driven growth at this point may have little to do with Stern. So, if he left, it is possible that programming costs could fall and subscriber fallout could be limited.

What does Howard Stern want? It's hard to say. In late 2009, he reportedly said on the air that he might not renew his Sirius contract. Then, he was quoted on Jan. 25, 2010 in *Inside Radio* saying he does not intend to move to terrestrial radio. Clearly, until a contract is signed, we won't take it as the final word.

Stern could retire. In such a scenario, the impact on Sirius would likely be limited, as Stern fans would have nowhere else to find him. We find this highly unlikely.

Alternatively, Stern could leave for another venue, potentially returning to terrestrial radio or moving to a new service, such as an online radio offering.

If Stern returned to terrestrial radio, he would have to live with FCC indecency rules that he professed to hate, although we believe his battles with the FCC created controversy and tension that likely improved the show. Terrestrial radio might be hard pressed to top what Sirius is able to pay Stern at this point, due to falling ad revenues and heavy debt loads. Online radio services would be even harder pressed to match what Sirius can pay in cash, although online radio could offer equity in a new venture. Stern could also create his own new online service.

CONFIDENTIAL

SXM00722595

*lcm* LAZARD CAPITAL MARKETS

We anticipate that a combination of hefty pay and, perhaps, reduced work load will win the day and keep Stern on Sirius. If Stern worked less, some of the available time could be filled with repeats and other on-air talent, we believe.

## COMPETITION

When satellite radio launched in 2001 and 2002, the bear story was that it would be overtaken by Apple's revolutionary iPod, which debuted in October 2001. However, in the face of the iPod revolution, satellite radio surged to the current tally of 18.5 million subscribers, with most Americans now aware of the services and satellite radios bundled into most new cars.

The new bear story is that Internet radio will swamp satellite radio, as access moves from in the home to on the go via smart phones such as Apple's iPhone. However, just as satellite radio withstood the iPod and gained ground relative to incumbent in-car options – free terrestrial radio, and CDs and tapes – we believe it can withstand a rising challenge from Internet radio.

The reason satellite radio will likely retain broad appeal to its core niche – men age 35 to 54 with college degrees and above-average income, who are in the market for a new or used car – is that satellite radio has much more resources to invest in popular, exclusive, high-profile original content than online radio. Online radio services, in our opinion, are simply not in a financial position at this point to match the more than $350 million per year we see Sirius XM spending on programming to obtain such content as Howard Stern, expansive sports coverage, and radio streams of popular cable news channels such as CNBC and CNN. Satellite radio's rich lineup of ad-free music, comedy, and other genre channels is also unique, as terrestrial radio and most online radio services are ad based.

Satellite radio costs on par with a purchase of 1-2 CDs in a month, a sum that we believe its core users see as a bargain for such a rich trove of content. A satellite radio subscription costs very little relative to the tens of thousands of dollars invested in the purchase a new or used car. It offers a cheap way to better enjoy what for most Americans is many hours spent in a car commuting or doing errands every week.

### DATA POINTS TO LOYAL NICHE FOR SATELLITE RADIO

Some of the best data on consumer use of audio media in the public domain come from the Video Consumer Mapping Study, the largest-ever observational study of consumer media consumption, designed and executed by Ball State University and Sequent Partners, sponsored by the Council for Research Excellence (CRE), with financial backing from The Nielsen Company.

In this study, researchers tracked media consumption by a representative group of people in five large markets – Atlanta, Chicago, Dallas, Philadelphia, and Seattle. Participants were selected from Nielsen's TV People Meter panel and observed in 10-second increments over two days, once in spring 2008, and again in the fall. The sample included 752 days and over 750,000 minutes of observations.

CONFIDENTIAL

SXM00722596

**lcm) LAZARD CAPITAL MARKETS**

While it was focused on video and TV consumption, data were also gathered on audio and discussed in a report published on October 29, 2009.

According to this study, 90% of adults listen to audio media daily, spending an average of 182 minutes per day. The dominant audio media is terrestrial radio, to which 77% of adults listen an average 109 minutes a day. However, satellite radio is next, in terms of user commitment, with the 15% of adults who listen to it spending an average of 81 minutes per day. This suggests to us a high level of commitment from a niche audience.

**Exhibit 36. Time Spent on Audio Entertainment**



Source: *Center for Research Excellence, October 2009*

By comparison, CDs and tapes were listened to an average of 72 minutes per day, although by a much broader universe of 37% of adults

We thought it interesting that satellite radio usage was higher than that for iPods and MP3 players, which were used by only 12% of adults daily, for an average of 69 minutes. This is despite the fact that, according to a January 2009 survey by Arbitron and Edison Research, 42% of Americans over 12 own an iPod or MP3 player. This is consistent with what we've seen – there is a large universe of people who buy iPods and don't use them. By contrast, satellite radio subscribers appear to be quite engaged with the service.

Audio on mobile phones at the time of the survey was not yet a meaningful activity, with only nine minutes of average listening time and daily usage by only 2% adults, despite growing buzz about cell phone access to online music services such as Pandora.

CONFIDENTIAL

SXM00722597

**lcm LAZARD CAPITAL MARKETS**

The survey confirmed what advertisers and radio operators already knew – that terrestrial radio is principally an out-of-home medium, with 44% of listening in the car and 29% at work. Even though satellite radio purchases are, we believe, driven by a desire for in-car entertainment – a conclusion supported by the fact that most new subscriptions are coming from satellite radios installed in cars – users are so committed that they listen in a range of venues. According to the CRE survey, 30% of satellite radio listening is in the home, 23% at work, and 21% in the car. By comparison, 55% of iPod/MP3 listening is in the home.

**Exhibit 37. Usage by Venue: Satellite vs. Terrestrial Radio**



*Source: Center for Research Excellence, Oct. 2009.*

The CRE survey also suggests clear demographic differentiation among the most committed users of different forms of audio entertainment.

Terrestrial radio's biggest users are those over 55. Satellite radio appeals mainly to men age 35 to 54. Both satellite and terrestrial radio skew to audiences with above-average income and college degrees. CDs and tapes skew towards those 18 to 34 without high school degrees making less than $30,000 per year. MP3/iPod skews young, male, and college educated.

We read these differences as evidence that each medium can find a distinct audience. An advantage for satellite radio is that it is principally targeted at new car buyers, a group that likely has disposable income, a positive in this economic environment.

CONFIDENTIAL                                                                 SXM00722598



**LAZARD CAPITAL MARKETS**

| Exhibit 38. Key Demos for Top Users of Audio Entertainment | | | | |
| --- | --- | --- | --- | --- |
| **Medium** | **Terrestrial Radio** | **Satellite Radio** | **CDs/Tapes** | **MP3/iPods** |
| Education | 84% reach adv. degrees | 21% reach adv. degrees | High school or less avg 82 mins/day | 18% reach adv. degrees |
| HH Income | 84% reach HHI + $100K | 22% reach HHI + $100K | HHI under $30K avg 99 mins/day | 17% reach HHI + $100K |
| Age | Age 55+ listen avg 122 mins/day | Age 35 to 54 listen avg. 116 mins/day | 46% reach ages 18-34 | 21% reach ages 18-34 |
| Gender | 79% reach men; 75% women | Men listen 115 mins/day; women 54 mins | Women listen 39 mins/day; men 35 mins | 16% reach men, 8% women |
| Race | Blacks listen avg 124 mins/day | Hispanic reach 17%; White 16% | Hispanic reach 44% | White reach 12%; Hispanic 11% |

*Source: Center for Research Excellence, Oct. 2009.*

### AWARENESS RECOVERING POST MERGER, DESPITE RECESSION

Arbitron/Edison Research conducts an annual survey of nearly 2,000 people over age 12. We find the results encouraging on another front – it suggests that, after a dip during the prolonged merger approval process in 2008, awareness for satellite radio is recovering.

The latest survey was taken in January 2009, when Sirius XM was battling possible bankruptcy and fears about the recession were looming large. Even so, awareness of satellite radio rebounded to 65%, from 60% and 59% for Sirius and XM, respectively, in 2008.

**Exhibit 39. Awareness Rebounding for Satellite Radio**



*Source: Arbitron/Edison Research survey of 1,858 people 12+ Published April 2009. Surveyed Jan. 2009*

A separate, Arbitron survey in Oct. and Nov. of 2009, found that more than 35 million adults tune into satellite radio, or nearly twice the subscriber total. Of these some 32 million listen weekly. On a typical day, Sirius XM listeners spend 2 hours and 45 minutes in their vehicle. While in the car, they spend 71% of their time listening to SIRIUS XM, 17% listening to AM/FM radio, and 5% using mobile devices.

CONFIDENTIAL                                                   SXM00722599

**lcm** LAZARD CAPITAL MARKETS

The Jan, 2009 Arbitron/Edison survey also has some interesting points regarding online radio. Usage is growing, with 17% having used it at least once in the last week in the most recent survey, up from 13% in the previous year. However, use of online video is ramping much faster, to 27% in 2009 from 18% in 2008, which supports our view that the Internet is a bigger threat to traditional video distributors than radio operators.

**Exhibit 40. Online Video Usage Outpacing Online Radio**



Source: Arbitron/Edison Research survey of 1,858 people 12+ Published April 2009, Surveyed Jan. 2009

We note as well that the Arbitron/Edison survey had an interesting point about consumer desire for Internet radio in the car – while a third are interested, a majority are not.

CONFIDENTIAL

SXM00722600

 LAZARD CAPITAL MARKETS

**Exhibit 41. Most Have Little Desire for Internet Radio in the Car**

"How interested would you be in listening to Internet Radio Programming in the car?"



Don't know or use Internet, 17%

Very or somewhat interested, 31%

Not very or at all interested, 52%

*Source: Arbitron/Edison Research survey of 1,858 people 12+ Published April 2009, Surveyed Jan. 2009*

## HD RADIO

Terrestrial radio is responding to new technology threats by pushing digital formatted HD radio, supported by technology from privately held iBiquity. This digital technology improves audio quality by reducing static, allows for sister channels with new content options, has the potential to support subscription services, and can also provide digital displays with song information and allow listeners to "tag" songs for later purchase and download online from a source such as iTunes. According to iBiquity, there are nearly 2,000 radio stations in the U.S. broadcasting in HD, and more than 1,000 HD2 or HD3 channels.

Today, a consumer can buy 34 car models with factory-installed HD Radio technology as a standard feature or option from seven brands: BMW, Hyundai, Jaguar, Mercedes, MINI, Scion and Volvo. In 2010, Volvo plans to become the first car to offer HD as a standard, factory-installed feature across its lineup. Another six brands have committed to support HD: Audi, Ford, Kia, Land Rover, Lincoln and Mercury

However, according to the Arbitron/Edison research, consumer awareness is modest, despite heavy promotion, with only 29% saying they have heard anything recently about this technology. Only 32% are somewhat or very interested in it. We believe that HD radio has less penetration of new car production than satellite radio because of lower SAC subsidies and a more limited range of content. That has held back automaker commitments to include HD radio in their new cars.

CONFIDENTIAL

SXM00722601

**lcm) LAZARD CAPITAL MARKETS**

Even if HD were to achieve broader use, we would not expect it to change demand for satellite radio or other new forms of audio entertainment, as HD stations would still be very similar to terrestrial radio today – primarily ad-based stations, with few subscription alternatives.

### FEW RESOURCES FOR INTERNET RADIO

Terrestrial radio operators around the world stream their stations online. Additionally, the Internet is spawning new online radio services, such as Pandora, which offers a playlist customized to reflect genre and artist preferences, and for a fee, allows ad and song skipping. Pandora reports 40 million registered users and three million daily users, of which one-third access the service via iPhone. Various reports have cited ambitions from Pandora to be bundled into cars, including talk of a possible link over time with Ford.

The likely audience for the customized music playlist feature that is the core content of Pandora and similar services strikes us as potentially comparable in size to the audience using iPods. So, if satellite radio can survive the iPod, logic suggests it can survive Pandora, which could find a place as an additional music channel in the car, complementing content from satellite radio.

In order to more seriously rival satellite radio, Pandora and other Internet radio services would, we believe, have to invest in original, popular content. However, we doubt that they have the financial resources to do that, with limited revenues, primarily from advertising, and higher music royalty costs as a percentage of revenues than Sirius XM.

**Exhibit 42. Key Internet Radio Competitors**

| Internet Radio | PF Revenues | User/Sub. Base | Premium Service Upcharges |
|---|---|---|---|
| Pandora | $40m in 2009<br>Profits in 2009<br>vs $25m in 2008 | + 40m regist. users<br>15m visitors/mo.<br>1/3rd of 3m daily users<br>use mobile phones | Free, ad-based service available for 40 hours, with limited song skips<br>Can pay $0.99/month for >40 hours with ads and unlimited song skipping.<br>Pandora One: $36/month for unlimited listening, no ads, no skip limit |
| LastFM.com | $100 | + 30m regist. users<br>13m visitors/mo. | Non US, UK, or Germany users must pay €3/month after a 30 track trial<br>US, UK or Germany users may pay 3 dollars/euros/etc. for ad-free |
| Slacker | $100 | Undisclosed | $3.99/month for zero ads, unlimited skips and lyrics |
| Rhapsody/RadioPass | $161 | 780 thousand subs | $12.99/month for unlimited access to the catalog and radio, incremental<br>$2 to transfer any music to compatible devices |

*Source: Sirius XM, company reports, company Websites*

### DASHBOARD BUNDLING

Currently, most new cars come equipped with auxiliary jacks that allow users to plug in devices, such as smart phones or MP3 players. However, it can be difficult, and potentially a violation of traffic laws to use such handheld devices while driving.

CONFIDENTIAL

SXM00722602

*lcm* LAZARD CAPITAL MARKETS

Ford Motor has attacked attacking this issue with a new Synch in-car computer operating system developed by Microsoft that allows drivers to dock smart phones to auxiliary jacks, and use voice and dashboard controls for basic Web surfing activities.

At the Consumer Electronics Show in Las Vegas in January, Ford demonstrated a next-generation enhancement to the Synch feature that will allow users to dock smart phones, and have the car automatically detect their Pandora settings. Ford also plans in 2010 to support the HD radio song tagging feature in some new vehicles. Ford at this point is far ahead of other automakers, and is providing these features on only a limited range of vehicles.

**SIRIUS COULD CO-OPT INTERNET RADIO THREAT**

Should Internet radio ever gain traction as a meaningful substitute for a satellite radio subscription, Sirius XM has an opportunity to co-opt the competition with its own Internet streams. Versions of Sirius and XM, excluding some content such as Howard Stern and the NFL, are available online. There is an iPhone application available for satellite radio streaming. XM also sells a SkyDock that allows an iPhone in the car to receive the satellite signal.

Sirius and XM could leverage their installed bases of car-based subscriptions to invest in better online content than any other streaming service. It is also possible that Sirius XM could buy a promising Internet streaming start-up. Sirius XM, ultimately, could have its own Pandora-like streaming feature.

## CAPITAL STRUCTURE

Sirius XM's capital structure is awkward.

CONFIDENTIAL

SXM00722603

*lcm* LAZARD CAPITAL MARKETS

| Exhibit 43. Sirius XM Capital Structure | |
|---|---|
| Date | 25-Jan-10 |
| Price ($) | $0.68 |
| Basic Shares (mm) | 3,859 |
| Additional shares from in-the-money convertible debt | 0 |
| Additional shares from options (Treasury method) | 0 |
| Additional shares, warrants | 0 |
| Additional shares, Series A Preferred | 0 |
| Additional shares, Series B Preferred (Liberty Shares) | 2,587 |
| Fully diluted shares | 6,446 |
| Market capitalization ($mn) | $4,383 |
| | |
| Plus debt, ex converts ($mn) | $2,502 |
| Plus out-of-the-money cconvertible debt ($mn) | $862 |
| Plus, Series A Preferred ($mn) | $51 |
| Less, cash & equivalents ($mn) | ($380) |
| Less equity, net ($mn) | $0 |
| Total Adjustments ($mn) | $3,035 |
| | |
| Firm Value | $7,418 |
| FV/Share ($) | $1.15 |
| | |
| Less, NOL, present value | ($1,807) |
| Firm value, adjusted for NOL ($mn) | $5,610 |
| Adj. FV/Share ($) | $0.87 |

*Source: LCM Research*

The shares trade at around $0.68. However, Sirius XM has nearly 6.5 billion fully diluted shares outstanding – 3.9 billion basic shares and 2.6 billion shares imputed from Liberty's Series B Preferred, which is treated as common in a fully diluted share count calculation, resulting in a market cap of nearly $3.9 billion.

The shares are listed on NASDAQ, and the exchange has warned Sirius XM that it is not compliant with rules requiring listed shares to trade above $1. Sirius has been notified that, unless it complies with the requirement by having shares that trade above $1 for at least 10 consecutive trading days ending March 15, 2010, its shares could be de-listed.

Sirius XM has lobbied for an exemption from the rule. However, shareholders have also given the company the authority for a 10-1 to 50-1 reverse stock split.

Why has Sirius not already executed a reverse split? We aren't sure, although we suspect the reasons include having bigger fish to fry and fear that a reverse split could pressure the shares. So, the company may be trying to stall long enough to show robust earnings growth, in order to persuade investors that a reverse split is not a sign of weakness.

We understand that it can be more difficult to short penny stocks, as transaction costs relative to share price can be high, making hurdle rates hard to cover. This suggests that a reverse split could make it easier to short the stock. However,

CONFIDENTIAL

SXM00722604

lcm) LAZARD CAPITAL MARKETS

many institutional funds are prohibited from buying penny stocks. Thus, a reverse split could open up a new universe of buyers. Because its cash flow is rebounding, Sirius can, we believe, buck the standard concern that a reverse split is a bad omen for share prices.

Sirius XM has $2.5 billion of straight debt and another $862 million of debt from out-of-the-money converts. We attribute a $51 million liability for Series A Preferred, and the company exited 3Q09 with $380 million of cash. That sums to an enterprise value of just over $6.9 billion, from which we subtract a $1.7 billion present value of the NOLs to arrive at an adjusted enterprise value of $5.2 billion.

**Exhibit 44. Sirius XM Debt Detail, as of 3Q09**

| Instrument | Principal | Book Value |
|---|---|---|
| Sirius 8 3/4% Convertible Subordinated Notes due 2009 (Conv price $28. | $0 | $0 |
| Sirius 3 1/4% Convertible Notes due 2011 (Conv price $5.30) (Oct. 2011) | $230 | $230 |
| Sirius $250m Sr. Sec. Term Loan (Morgan Stanley) due 2012 | $245 | $245 |
| Liberty Media Term Loan (due 2012) | $0 | $0 |
| Liberty Media Purchase Money Loan (due 2012) | $0 | $0 |
| Sirius 9 5/8% Sr. Unsecured Notes due 2013 (Aug. 2013) | $500 | $500 |
| Space Systems/loral Credit Agreement | $0 | $0 |
| Sirius 9.75% Sr. Sr. Sec Notes due 2015 (Sept. 1, 2015) | $257 | $245 |
| sub-total Sirius debt | $1,232 | $1,220 |
|  |  |  |
| XM $250m Senior Secured Revolving Credit Agreement May 5 2009 due | $0 | $0 |
| XM 10% Convertible Sr. Notes due 2009 (conv price $10.87) (Dec. 2009) | $48 | $48 |
| XM 10% Sr. Sec. Discount Conv. Notes due 2009 (conv price $0.69) Dec | $33 | $40 |
| XM 10% Sr. PIK Secured Notes due 2011 | $172 | $160 |
| XM 11.25% Sr. Notes due 2013 | $526 | $491 |
| XM 13% Sr. Notes due 2013 | $779 | $712 |
| XM 9.75% Sr Notes due 2014 | $5 | $5 |
| XM 7% Exchg. Sr. Sub. Notes Due 2014 (conv price $1.875) | $550 | $550 |
| Second-Lien Credit Agreement | $0 | $0 |
| sub-total XM debt | $2,114 | $2,006 |
|  |  |  |
| Capital Leases (from XM) | $18 | $18 |
|  |  |  |
| **Total** | **$3,364** | **$3,244** |
|  |  |  |
| **Sirius XM Debt Breakdown** |  |  |
| Convertible | $862 | $868 |
| Non-Convertible | $2,502 | $2,376 |
|  |  |  |
| Due 2009 | $82 | $88 |
| Due 2010 | $0 | $0 |
| Due 2011 | $402 | $390 |
| Due 2012 | $245 | $245 |
| Due 2013 | $1,804 | $1,703 |
| Due 2014 | $555 | $555 |
| Due 2015 | $257 | $245 |
| Other | $18 | $18 |
| **Total** | **$3,364** | **$3,244** |

*Source: LCM Research*

CONFIDENTIAL

SXM00722605

 LAZARD CAPITAL MARKETS

## MODELING POINTS

There are several peculiarities to the Sirius XM model that warrant discussion.

### GAAP VS. PRO FORMA

Sirius XM has embraced a pro forma income statement as the key way to evaluate the company. Sirius XM's pro forma statement not only presents financials as if both companies had been combined, but also normalizes for merger-driven accounting changes.

The principal accounting difference is that the GAAP income statement excludes revenues and expenses tied to certain long-term contracts, such as the GM deal, that were written down at the time of the merger. These write-downs were included in a $4.8 billion merger-related goodwill impairment charge in 3Q08. However, even though contracts were written down, cash expenses are still being incurred.

In 2009, GAAP subscription revenues were pacing more than $51 million below the pro forma figure. However, because of expense exclusions, adj. EBITDA calculated using GAAP expense lines was pacing $173 million above pro forma adj. EBITDA. GAAP D&A expenses were pacing $110 million higher than pro forma D&A. However, GAAP net income to common shareholder was pacing $110 million better than pro forma net income.

We believe that the pro forma figures are a better measure of underlying cash flows. The higher GAAP earnings are offset by a purchase-price accounting adjustment in the statement of cash flows. Over time, the differences between GAAP and pro forma earnings should narrow, as contracts that were written down expire or are renewed.

### WHAT'S A SUBSCRIBER?

A radio is counted as a subscription when it is sold, and collection of subscription revenues is reasonably assured. When a radio is sold at retail to a consumer, it becomes a subscription when the consumer calls up Sirius XM and activates a subscription, typically paying with a credit card. Used car additions are similarly simple. Radios installed in used cars become active subscriptions when a consumer calls up to start a subscription.

### NEW CAR SUBSCRIBER TALLIES

Subscriber accounting is trickier with new car sales. Here, Sirius XM is counting two types of subscribers: "promotional subscribers," who use radios in promotional periods paid for by automakers; and "self-paying subscribers," who sign up for a regular subscription.

Net change in promotional subscribers represents the additional new car radios in promotional periods, less promotional periods that have ended, after which a user either becomes a self-paying subscriber or churns off from the service.

CONFIDENTIAL

SXM00722606

**ℓcm LAZARD CAPITAL MARKETS**

We expect modest growth in new car sales and penetration to result in modest growth in promotional subscribers.

**Exhibit 45. OEM Promotional Subscriber Outlook**



*Source: Company reports, LCM estimates*

Conversion rate is the percentage of promotional users who convert to a paying subscriber after the promotional period ends. The promotional period is the time of a free trial, plus an additional 30 days for credit card processing. The conversion rate is measured 90 days after the free trial ends.

We see growth in self-pay as the key driver of overall OEM subscriber growth.

CONFIDENTIAL

SXM00722607

LAZARD CAPITAL MARKETS



**Exhibit 46. OEM Self-Pay vs. Promotional Subscriber Outlook**

*Source: LCM Research*

### GM and Honda

GM and Honda work exclusively with the XM service for factory installations. As part of the deals between GM and Honda and XM, when a consumer buys a car with satellite radio pre-installed, a three-month free trial period kicks in. During this time, the consumer has access to satellite radio, at no additional cost, beyond the expense of the satellite radio feature bundled into the sticker price. The automaker is contractually obligated to pay XM for two months of the three-month free trial. When the car is sold, the unit drives revenues that are reasonably assured, so XM treats it as a promotional subscriber. The cost to XM of subsidizing the OEM installation is in SAC, and the automaker revenue contribution is amortized into subscription revenues and ARPU.

### Chrysler and Ford

There is a slightly different twist in Sirius' deals with Chrysler and Ford. Here, consumers are offered free trials that last one year with Chrysler and six months with Ford. Chrysler remits to Sirius fees that cover 11 months of the 12-month free trial. The money is paid when a car rolls off the assembly line. Ford remits five months at the same time. Because the automakers pay Sirius when the car is made, as opposed to when it is sold, cars are counted as subscribers when they are assembled.

This has created so-called "parking lot" subs – cars counted as subscribers, but not yet sold and sitting on dealer lots. Sirius' parking lot sub totals have not been

CONFIDENTIAL

SXM00722608

**lcm** LAZARD CAPITAL MARKETS

disclosed for more than a year. At last report, they were just over 2% of the combined XM-Sirius pro forma sub count, and we believe they are still in that range.

Revenues from parking lot subs are not accrued until a car is sold, when Sirius can be reasonably assured of retaining the money remitted by the automaker. Until recognized as revenue, cash remitted by an automaker sits on the balance sheet as deferred revenue.

Parking lot subs are included in sub tallies that average down SAC/gross additions. However, exclusion of revenues from parking lot subs depresses ARPU. Since the merger, these calculations have become less meaningful, since they do not affect the XM subscriber base.

**Toyota, Hyundai, Nissan, Audi, Kia**

Purchasers of Toyota, Hyundai, Nissan, Audi and Kia cars with factory-installed satellite radio also receive a three-month free trial. However, these automakers do not cover any of the cost of the free trial. So, these cars are not counted as subscribers until the owner activates a self-paying subscription. Conversion rates for these free trials are not reported, but we believe they are lower than the reported conversion rates for promotional subscribers. The delta is not disclosed, but we estimate that roughly 35% of the buyers of these cars become paying subscribers, versus a roughly 45% conversion rate for promotional subscribers. One reason that the self-pay uptake rate is lower is than promotional subscriber conversion rates is that these vehicles are more highly penetrated – XM is basically in all of Hyundai's production, for instance.

CONFIDENTIAL

SXM00722609

*lcm* LAZARD CAPITAL MARKETS



**Exhibit 47. New Car Production Outlook by Automaker: 2010E**

Source: *LCM estimates, company reports, Automotive News*

These deals increase SAC/gross add – costs to subsidize the radio installation are included in SAC, but only subs who become self paying are included in the sub tally. These deals have a slower impact on subscriber growth. Toyota, for instance, is only now ramping up a substantial push to pre-install satellite radio (we estimate in over half of its production). This push will only begin to lift subscriber tallies next year as car buyers convert from free trials to paying subscribers.

**REVENUE SHARE AND ROYALTY COSTS**

Revenue share and royalty costs include music rights fees, hefty revenue share payments due GM, and smaller revenue shares with other automakers.

Music rights fees consist of fees for music performances, governed by agreements between Sirius XM and the Copyright Royalty Board, and separate publishing fees covered by deals between Sirius XM and music publishers' trade groups, such as ASCAP, BMI and SESAC. The performance fee was set in a five-year deal (2007-2012) with the Copyright Royalty Board at 6% of gross revenues, rising to 8% of gross revenues, excluding some lines such as sales of equipment. This was a step up from fees that were fixed, but netted out close to 3% of sales through 2006. Publication rights fees have been less variable. Sirius XM indicates that investors should assume that music rights fees, in aggregate, net out near 9% of revenues in 2009, with the percentage moving up through 2012 – we assume a half percent per year.

CONFIDENTIAL

SXM00722610

LAZARD CAPITAL MARKETS

Interestingly, the total cost per average subscriber per month for music rights fees was, we estimate, $1.02 in 2009, rising to $1.20 in 2010. This is below the $1.98 per month fee being passed on to standard subscribers. Thus, Sirius XM is not only covering its cost, it appears to be garnering a hefty markup. Sirius XM says that the fee pass-through covers not only current costs, but costs already incurred since March 2007 under the new rate regime. Will Sirius drop the fee at some point? We doubt it. Instead, after the price hike moratorium passes in 2011, we expect the music rights fee to remain an entrenched charge for the service.

The terms of the General Motors deal were originally widely panned as less than great for XM. This is perhaps a debatable point, since the GM deal – a 12-year agreement struck in 2001 and revised with an XM recapitalization in 2003 – allowed XM to kick-start its service, avoid bankruptcy and launch an IPO. One of the costliest parts of the deal is that XM was required to remit to GM a healthy portion of revenues for subscriptions from GM cars, for the life of the car. Terms were never fully, publicly aired, but it was said that GM was originally receiving a fee greater than 50% of what was originally a monthly subscription charge of $9.99. That was later reduced somewhat. We believe that early this year, when Sirius XM approached GM about extending the deal, it may have won an additional reduction in the revenue share payment until 2013, when there may be another step down, through the end of the deal in 2020.

Given that Sirius XM pays meaningful revenue share to automakers, but not to retailers, mix-shift to OEM is a headwind in this line.

Revenue share and royalty costs for the pro forma company totaled 19.6% of revenues in 2007 and 2008, and we see them at 19.5% in 2009. We expect the percentage to rise to 20.3% in 2011 and 21.2% in 2012, peaking at 22.0% in 2013 before easing again to 21% with the lower cost of the revised GM deal.

### SAC, CHURN, ARPU CALCULATIONS

Sirius XM calculates SAC per gross addition as the sum of subscriber acquisition costs as reported on the income statement, plus the net cost of satellite radio equipment (equipment revenues less equipment cost), divided by gross additions of subscribers. SAC is higher for OEM deals and lower for retail, partly because OEM installations are slower to utilize newer, cheaper chipset technologies than retail, because of longer lead times to put new technologies into car assembly operations. However, Sirius XM's sub growth is skewed so much to OEM that OEM drives the SAC calculation.

Churn per month is calculated as cancellations of self-paying subscribers in a quarter, as a percentage of weighted average subscribers, divided by three. This figure excludes subscribers lost as promotional periods end, which instead is captured in the conversion figure.

ARPU as reported by Sirius XM is calculated as subscription revenues plus advertising, divided by weighted average subscribers in a quarter, divided by three. We also calculate an ARPU for subscription revenues alone, excluding advertising, and a total ARPU that also includes music rights fees.

CONFIDENTIAL

SXM00722611

**lcm LAZARD CAPITAL MARKETS**

### INTERNATONAL

Sirius XM has no meaningful international operations. However, the company owns 23% of XM Canada and 20% of Sirius Canada, and those companies offer the respective services in Canada, basically using the same satellite fleet, technology and automaker relationships that Sirius XM has in the U.S.

XM Canada is publicly traded on the Toronto Exchange, with Sirius XM's stake valued at close to $30 million. It reported 516,000 total subscribers and 381,000 self-paying subs, as of the end of August. Sirius Canada is privately held; press reports have placed its subscriber total near 800,000. XM Canada has agreed to fund some $69 million of XM's $100 million 10-year content deal with the National Hockey League.

XM Canada and Sirius Canada have maintained separate operations, despite the Sirius-XM merger in the U.S. We do not include the value of XM Canada and Sirius Canada in enterprise value, mainly to reflect our uncertainty about the prospects for these companies. The exclusion does not meaningfully affect our enterprise value calculation.

Worldspace is a Maryland-based company that provided satellite radio service to some 170,000 subscribers, primarily in India, using technology based on the XM system in the U.S. In 2008, the company filed for Chapter 11 bankruptcy and announced plans to halt its service on December 31, 2009. XM formerly owned an equity stake; Sirius did not.

During the Chapter 11 process, Liberty Media has acquired Worldspace debt, sparking speculation that Liberty could spearhead a possible global satellite radio initiative. However, Sirius executives have avoided committing capital to Worldspace, and we think they will continue to avoid that. We also doubt that Liberty can cobble together anything meaningful from the Worldspace holdings.

### DIRECTV AND DISH MUSIC CHANNELS

XM has a legacy deal to provide program music channels on the DirecTV satellite TV service. Sirius has a similar deal with DISH Network. DirecTV recently announced plans to switch from XM to another music service on February 9. We understand that revenues from these relationships are immaterial, and that the satellite radio companies viewed them mainly as promotional opportunities.

### SATELLITE TECHNOLOGY

The FCC has allocated two S-band licenses for satellite radio; XM has one and Sirius has the other. The licenses allocated to each of the services 12.5 MHz for broadcast within the 2320-2345 MHz range. Each service also has 12.5 MHz of bandwidth for satellite uplink within the 7060-7072.5 MHz band.

Both XM and Sirius now operate networks of four satellites. XM's satellites are all in a geosynchronous orbit over the equator. Three of Sirius' satellites operate

CONFIDENTIAL

SXM00722612

LAZARD CAPITAL MARKETS

in an unusual figure-eight orbit from Canada to South America. The fourth satellite, launched June 30 and deployed September 9, is the first for the service in a geosynchronous orbit.

XM's service was designed to provide full coverage of the U.S. and Canada with one satellite. A second satellite would serve as a backup. However, XM's first two satellites, XM-1 and XM-2, suffered from accelerated power degradation problems common to the industry, and were replaced by a pair of satellites launched in 2005 and 2006. XM-1 and XM-2 now serve as in-orbit backups.

While XM's architecture has the advantage of covering the U.S. and Canada with a single satellite, it has the disadvantage of presenting at a steeper angle between the satellite and receiver, because of curvature of the earth. This makes the service more susceptible to interference from ground obstacles, such as buildings and trees. XM overcomes this with a ground-based network of 650 terrestrial repeaters.

The Sirius service maximizes the broadcast angle with its figure-eight orbit, allowing it to operate with fewer (only 125) terrestrial repeaters, although it needs three satellites to maintain a continuous broadcast.

One of the merger synergies is that Sirius can migrate to using XM's terrestrial repeater network. This will expand ground coverage and allow Sirius to consolidate into a geosynchronous satellite network like XM's, allowing it to operate with only two satellites, like XM, saving satellite costs.

Another satellite, XM-5, is planned for summer 2010; it will serve as an in-orbit backup for both services. One more Sirius satellite is planned for late 2011. After that, no satellite launches are expected for 4-5 years. We estimate that satellite launches cost about $250 million each, and that the useful life of a satellite is about 10 years. Sirius XM has guided for satellite capex of $170 million in 2009, $220 million in 2010, and $125 million in 2011. We see maintenance capex in the $50-$60 million range.

For now, we assume that the Sirius and XM services continue to be broadcast from separate satellites, on separate frequencies. Receivers for the services use different chip sets, tuned to different frequencies, although both chipsets are made by ST Microelectronics. To consolidate broadcasts and satellites, Sirius XM would have to subsidize replacement of radios already pre-installed in cars, which we don't believe is practical.

## RECEIVER TECHNOLOGY

With the decline in retail sales, investors' focus on portable, MP3-compatible satellite radios has waned.

Still, since the merger, Sirius XM has fulfilled a promise to the FCC to sell a radio that supports both services – the so-called MiRGE radio, although it sells for nearly $250, while other receivers commonly cost under $100. Sirius has touted new backset video options as a complement to satellite radio, with limited

CONFIDENTIAL

SXM00722613

*lcm* LAZARD CAPITAL MARKETS

uptake, we believe. We are not sure that family-friendly kids video is the best use of scarce satellite radio spectrum. However, a new XM SkyDock that turns an iPhone into a satellite radio receiver could be promising. There is also an iPhone application that allows users to access satellite radio's online streams.

**Exhibit 48. Sampling of Satellite Radios Sold at Retail**

| Model | Service | List Price | Key Features |
|---|---|---|---|
| **Dock & Play** | | | |
| MiRGE Interoperable Satellite Radio | Sirius, XM | $249.99 | Only combination chipset radio that plays full services from both XM and Sirius |
| Stratus 6 with Vehicle Kit | Sirius | $69.99 | Stores 10 preset channels; one touch local traffic |
| Starmate 5 with Vehicle Kit | Sirius | $129.99 | Pause, rewind and replay up to 44 minutes of live radio. A la carte capable |
| Sportster 5 with Vehicle Kit | Sirius | $169.99 | Personalized sports ticker |
| Xpress with Vehicle Kit | XM | $89.99 | Smallest XM radio with a five line display |
| XpressR with Vehicle Kit | XM | $129.99 | 30-minute pause, rewind & replay |
| | | | Six line display, split screen |
| onyX In-Vehicle Radio | XM | $79.99 | Personalizable display screen to match vehicle's dashboard |
| **In Vehicle** | | | |
| InV 2 In-Vehicle Radio | Sirius | $39.99 | Affordable Sirius radio |
| **Portable radios** | | | |
| XMp3 Portable Radio with Home Kit | Sirius | $229.99 | Record up to 100 hours of programming |
| XMp3 Portable Radio with Vehicle Kit | Sirius | $299.98 | |
| Stiletto 2 | Sirius | $169.99 | Combines Sirius radio with your personal MP3 library |
| | | | MicroSD memory card support |
| **Dedicated Home Radios** | | | |
| XM Mini-tuner with Home Dock | XM | $64.98 | Works with home audio systems |
| | | | Works with other XM radio systems |
| **Other** | | | |
| XM SkyDock | XM | $119.99 | Compatible with iPhone, iPod Touch; works with iTunes |
| | | | for purchasing and downloading content |
| SIRIUSConnect Audio/Video Tuner | Sirius | $299.99 | First tuner for both satellite radio, and family-friendly SIRIUS Backseat TV |
| SiriusConnect Alpine Satellite Radio Plus Traffic Tuner | Sirius | $299.99 | First tuner for both satellite radio and traffic data services |

*Source: Company Websites*

CONFIDENTIAL

SXM00722614

 LAZARD CAPITAL MARKETS

**Exhibit 49. Selected Retail Radio Product Images**

**Sirius "Stratus 6" Dock & Play Radio**



**XM "onyX" In-Vehicle Radio**



**XM SkyDock iPhone Adapter**



**XMP3 Portable Radio**



**Sirius Stiletto Portable Radio**



**MiRGE Dock and Play Radio**



*Source: Company product images*

## FINANCIAL FORECAST

One upshot of the plunge in Sirius shares to penny stock level is that sell-side interest we believe has waned, in terms of both the number of analysts covering the stock and attention paid to the story. This, we believe, has made consensus estimates noisy, and a less reliable indicator of market expectations than is typically the case for a company with Sirius XM's market cap and liquidity. Still, to the extent it matters, our estimates appear to be above consensus.

Sirius on Jan. 19 preannounced some key 4Q09 results, including net sub growth (+257,028), self-pay churn (1.97%), OEM conversion rate (46.4%). It reiterated

CONFIDENTIAL

SXM00722615

**LCM** LAZARD CAPITAL MARKETS

that it "met" guidance to exceed $400 million of adj. EBITDA in 2009, and said free cash flow topped $100 million.

We estimate 4Q09 adj. EBITDA of $77.8m, for a full year total of $425 million, and EPS on a GAAP basis of ($0.01). The consensus is for adj. EBITDA of $57 million and EPS of $(0.02), which we assume is on a GAAP basis.

**Exhibit 50. LCM Estimates vs. Consensus**

| Item | LCM Estimate | Consensus | Variance | Comments |
|---|---|---|---|---|
| **4Q09E** | | | | |
| Revenues ($m) | $687.3 | $655.9 | $31.4 | PF |
| Adj. EBITDA ($m) | $77.8 | $57.0 | $20.8 | PF |
| EPS | ($0.01) | ($0.02) | $0.01 | GAAP |
| Net Sub Adds (000) | 257 K | N/A | N/A | |
| Self-pay churn | 1.97% | N/A | N/A | |
| Conversion % | 46.4% | N/A | N/A | |
| SAC/gross add | $75 | N/A | N/A | |
| Reported ARPU (subs & adv) | $11.05 | N/A | N/A | |
| **2009E** | | | | |
| Revenues ($m) | $2,530.3 | $2,497.6 | $32.6 | PF |
| Adj. EBITDA ($m) | $425.0 | $416.0 | $9.0 | PF |
| EPS | ($0.16) | ($0.10) | ($0.06) | GAAP |
| Net-pay Adds (000) | -231 K | N/A | N/A | |
| Self-pay churn | 2.10% | N/A | N/A | |
| Conversion % | 45.6% | N/A | N/A | |
| SAC/gross add | $66 | N/A | N/A | |
| Reported ARPU (subs & adv) | $11.05 | N/A | N/A | |
| **2010E** | | | | |
| Revenues ($m) | $2,826.8 | $2,774.2 | $52.6 | PF |
| EBITDA ($m) | $571.5 | $512.5 | $59.0 | PF |
| EPS | $0.03 | ($0.01) | $0.04 | GAAP |
| Net Sub Adds (000) | 003 K | N/A | N/A | |
| Self-pay churn | 2.20% | N/A | N/A | |
| Conversion % | 44.4% | N/A | N/A | |
| SAC/gross add | $67 | N/A | N/A | |
| Reported ARPU (subs & adv) | $11.05 | N/A | N/A | |
| **2011E** | | | | |
| Revenues ($m) | $2,952.9 | $2,774.2 | $178.6 | PF |
| EBITDA ($m) | $621.6 | $512.5 | $109.1 | PF |
| EPS | $0.04 | $0.00 | $0.04 | GAAP |
| Net Sub Adds (000) | 267 K | N/A | N/A | |
| Self-pay churn | 2.28% | N/A | N/A | |
| Conversion % | 44.4% | N/A | N/A | |
| SAC/gross add | $67 | N/A | N/A | |
| Reported ARPU (subs & adv) | $11.05 | N/A | N/A | |

*Source: LCM Research, company reports, Factset*

In 2010, we assume pro forma adj. EBITDA of $571 million, up 34%, versus guidance for a greater than 20% increase and a consensus estimate for $559 million. We are assuming a net 3,000 growth in subscribers, consistent with guidance for positive full-year subscriber growth. Sirius assumes in its guidance an SAAR of 11.3 million, which we also see.

CONFIDENTIAL                                SXM00722616

 LAZARD CAPITAL MARKETS

**Exhibit 51. LCM Estimates vs. Company Guidance**

| Item | Guidance | LCM Estimate | Comments |
|---|---|---|---|
| 4Q09 adj. EBITDA | lower than $106m in 3Q09 | $78 | higher mktg spend, more OEM |
| CY09 adj. EBITDA | >$400 million | $425 | |
| CY10 adj. EBITDA | up apprx. 20% | 34% | $571 |
| 2010 Car sales | 11.3m | 11.3 | |
| 2010 Subscriber growth | positive full year sub growth | 3 | Siri assumed 11.3m car sales |
| 2010 revenue growth | up mid to high single digits | 12% | |
| 2010 free cash flow | improve over 2009 | $112 | vs $42m est in 2009 |
| Satellite capex | $170m in 2009 | ($172) | |
| | $220m in 2010 | ($220) | |
| | $125m in 2011 | ($125) | |

*Source: LCM Research, company reports*

## MANAGEMENT

CEO Mel Karmazin is Sirius' key executive. He is 65, but in July extended his employment contract to 2012.

**Exhibit 52. Sirius XM Key Executives**

| Name | Position | Prior Experience | Age |
|---|---|---|---|
| Mel Karmazin | CEO | CEO, 519 LLC, a private investment firm | 65 |
| | | President & COO, Viacom (May 00 - Jun 04) | |
| | | President & CEO, CBS Corp. (Jan 99 - May 00) | |
| | | President & COO, CBS Corp. (Apr 98 - Jan 99) | |
| | | Joined CBS in Jan 97 as Chairman & CEO of CBS Radio | |
| | | Named Chmn & CEO of CBS Stn Grp (Radio & TV) in May 97 | |
| | | President & CEO, Infinity Broadcasting (1981 - Feb 01) | |
| | | Prior to Infinity, spent 10 yrs with Metromedia | |
| | | Served on boards of directors of Westwood One, Blockbuster, NYSE | |
| | | VC, Board of Trustees, The Museum of Television & Radio | |
| | | Inducted into Broadcasting Hall of Fame | |
| | | Received NAB National Radio Award & IRTS Gold Medal Award | |
| Scott A. Greenstein | President, Chief Content Officer | CEO, The Greenstein Group, a media and entertainment consulting firm. | 49 |
| | | Chairman of USA Films (1999-2002) | |
| | | Co-President of October Films (1997-1999) | |
| | | SVP Motion Pictures, Music, New Media and Publishing, Miramax Films | |
| James E. Meyer | President, Sales and Operations | President of Aegis Ventures Inc, a general mgt consulting firm | 54 |
| | | Special advisor to the Chairman of Thomson S.A. (Dec 2001-2002) | |
| | | Sr EVP & COO, Thomson Consumer Electronics (Jan 97 -Dec 01) | |
| | | SVP Product Management, Thomson (1992-1996) | |
| | | Director, Gemstar-TV Guide, Mikohn Gaming Corp and Equant N.V. | |
| Patrick L. Donnelly | EVP, General Counsel, Secretary | Acting CFO, Sirius (Aug 99 - Apr 01) | 47 |
| | | VP & Dpty General Counsel, ITT Corp. | |
| | | Associate at Simpson, Thacher & Bartlett | |
| David J. Frear | EVP & CFO | EVP & CFO, SAVVIS Communications | 52 |
| | | SVP & CFO, Orion Network Systems | |
| | | CFO, Millicom | |
| | | Held mgmt positions at Bear, Stearns & Co., Credit Suisse, | |
| | | Transway International and Deloitte & Touche | |
| Dara F. Altman | EVP & Chief Admin. Officer | EVP of Business & Legal Affairs, Sirius (Jan 06-Sept 08) | 50 |
| | | EVP of Business Affairs, Discovery Communications (1997-2005) | |
| | | SVP & General Counsel, Reiss Media Enterprises (1993-1997) | |

*Source: Sirius and XM Websites, as of October 7, 2009*

Overseeing a company with a plunging stock price, and one that had a close call with bankruptcy, may have tarnished Karmazin's once golden reputation from traditional radio. However, he has aligned his interests with shareholders, buying significant holdings of Sirius XM stock with his own money. We also believe that much of the difficulty that beset Sirius was due to unfortunate timing, with credit markets freezing just as the delayed approval of the merger came through.

CONFIDENTIAL

SXM00722617

 LAZARD CAPITAL MARKETS

We believe that Karmazin and his team have a solid track record controlling costs (the Howard Stern deal was signed before he arrived.) Plus, he aggressively outmaneuvered XM to make Sirius the winner in satellite radio. We believe he is fully capable of capitalizing on the opportunity in front of the company.

**Exhibit 53. Sirius XM Common Stock Directors**

| Name | Age | Position | Dir. Since |
|---|---|---|---|
| Joan Amble | 55 | Director of XM Satellite Radio (Dec 06-Jul 08) | July, 2008 |
| | | Executive Vice President and Corporate Comptroller, American Express (Dec 03-Present) | |
| | | COO and CFO, GE Capital Markets (1994-Mar 03) | |
| Leon D. Black | 54 | Founding Principal, Apollo Advisors, L.P. and Lion Advisors, L.P. | June, 2001 |
| | | Founder, Apollo Real Estate Advisors, L.P. | |
| | | Former Managing Director, head of the M&A Group, co-head of the Corporate Dept., Drexel Burnham Lambert Inc. | |
| | | Director, Sequa Corporation | |
| | | Director, United Rentals, Inc. | |
| | | Director, Allied Waste Industries, Inc. | |
| | | Director, AMC Entertainment Inc. | |
| | | Director, Windham International Inc. | |
| | | Trustee, The Museum of Modern Art | |
| | | Trustee, Mt. Sinai Hospital | |
| | | Trustee, The Metropolitan Museum of Art | |
| | | Trustee, Lincoln Center for the Performing Arts | |
| | | Trustee, Prep for Prep | |
| | | Trustee, The Jewish Museum | |
| | | Trustee, The Asia Society | |
| | | Trustee, Dartmouth College | |
| | | Trustee, Vail Valley Foundation | |
| Lawrence F. Gilberti | 55 | Partner, Reed Smith LLP (Jun 00-Present) | September, 1993 |
| | | Counsel, Reed Smith LLP (May 98-May 00) | |
| | | Partner, Fischbein Badillo Wagner & Harding (Aug 94-May 98) | |
| Eddy W. Hartenstein | 58 | Non-executive Chairman of the Board (present) | July, 2008 |
| | | Director of XM Satellite Radio (May 05-Jul 08) | |
| | | Publisher and CEO, LA Times (Aug 08 - Present) | |
| | | Vice Chairman and Board Member, DirecTV (Dec 03-Dec 04) | |
| | | Chairman and CEO, DirecTV (2001-2004) | |
| | | President, DirecTV (1990-2001) | |
| James P. Holden | 54 | Former President and CEO, DaimlerChrysler Corporation (Oct 99-Nov 00) | August, 2001 |
| Chester A. Huber | 54 | Director of XM Satellite Radio (Jan 02-Jul 08) | July, 2008 |
| | | President, OnStar (Dec 99-Present) | |
| | | General Manager, OnStar (Jun 95-Dec 99) | |
| | | Former General Director of Aftermarket Parts and Services, GM | |
| | | Former General Director of Sales, Marketing and Product Support, GM | |
| | | Former member of Federal Advisory Committee for Center for Disease Control (CDC) | |
| | | Member of NASA committee for Global Positioning Systems (GPS) | |
| Mel Karmazin | 62 | CEO and Director (Nov 04 - Present) | November, 2004 |
| | | President and COO, Viacom Inc (May 00 - June 04) | |
| | | President and CEO, CBS Corp (Jan 99 - Apr 00) | |
| | | President and COO, CBS Corp (Apr 98 - Dec 98) | |
| | | Chairman and CEO, CBS Radio (Dec 96 - Apr 98) | |
| | | President and CEO, Infinity Broadcasting Corp (1981- 1996) | |
| John W. Mendel | 54 | Director of XM Satellite Radio (May 05-Jul 08) | July, 2008 |
| | | Executive Vice President - Automobile Operations, Honda Motor Co. (Dec 04-Present) | |
| | | Executive Vice President and COO, Mazda North America (Jan 02-Nov 04) | |
| James F. Mooney | 54 | Director and Chairman of the Board, Virgin Media (Mar 03-Present) | July, 2003 |
| | | Chairman of the Board, RCN (Dec 04-Dec 07) | |
| | | Executive Vice President and COO, Nextel (Apr 01-Sept 02) | |
| | | CEO and COO, Tradeout Inc Asset Management (Jan 00-Jan 01) | |
| | | CFO and COO, Baan Company (Mar 99-Jan 00) | |
| | | President and CEO, Home Holdings (Jan 96-Jan 98) | |
| | | Former Employee and CFO of Americas, IBM (1980-1999) | |
| Jack Shaw | 70 | Director of XM Satellite Radio (May 97-Jun 08) | July, 2008 |
| | | Director of Globecomm Systems (Present) | |
| | | Former CEO, Hughes Electronics Corporation (Jan 00-Dec 03) | |
| | | Former CEO and Chairman, Hughes Network Systems (1987-Jan 00) | |

*Source: Company Website, and proxy statement dated April 30, 2009*

CONFIDENTIAL

SXM00722618

LAZARD CAPITAL MARKETS

### Exhibit 54. Sirius XM Preferred Stock Directors

| Name | Age | Position | Dir. Since |
|------|-----|----------|------------|
| Gregory B. Maffei | 48 | CEO and President of Liberty Media Corporation (Feb 09-Present)<br>Director, Liberty Media Corporation (Nov 05-Present)<br>CEO-Elect of Liberty Media Corporation (Nov 05-Feb 09)<br>Former President and CFO, Oracle (Jun 05-Nov 05)<br>Chairman and CEO, 360networks (Jan 00-Jun 05)<br>Former CFO, Microsoft<br>Former Chairman, Expedia<br>Director, DirecTV Group | March, 2009 |
| John C. Malone | 68 | Director, Electronic Arts Inc.<br>Chairman of the Board and Director, Liberty Media Corporation (May 06-Present)<br>Former Chairman of the Board and Director, Liberty Media Corporation LLC (1994-May 06)<br>Former CEO, Liberty Media Corporation LLC (Aug 05-Feb 06)<br>Former Chairman of the Board, TCI (Nov 96-Mar 99)<br>Former CEO, TCI (Jan 94-Mar 97)<br>Chairman of the Board, Liberty Global<br>Chairman of the Board, DirecTV Group<br>Director, Discovery Communications<br>Director, InterActive Corp<br>Director, Expedia | April, 2009 |
| David J.A. Flowers | 54 | Senior Vice President and Treasurer, Liberty Media Corporation (Mar 06-Present)<br>Former Senior Vice President, Liberty Media LLC (Oct 00-Mar 06)<br>Former Treasurer, Liberty Media LLC (Jun 95-Oct 00)<br>Director, Interval Leisure Corp | |

*Source: Company Website, and proxy statement dated April 30, 2009*

## OTHER BACKGROUND INFORMATION



### Exhibit 55. Sirius Stock Price History

*Source: Factset, company reports*

CONFIDENTIAL

SXM00722619

lcm LAZARD CAPITAL MARKETS

## Exhibit 56. Sirius Automaker Factory-Install Partner Details

| Automaker | Brand | Model | Model | Model | Free Trial | Date Extended | Contract End |
|---|---|---|---|---|---|---|---|
| Aston Martin | Aston Martin | DB 9 | DB S | Vantage | | | |
| BMW | BMW | 1 Series | 3 Series | 5 Series | 1 yr. | 13-Sep-05 | Sep-2008 |
| | | 7 Series | M Models | X3 SAV | | | |
| | | X5 SAV | X6 SAV | Z4 Models | | | |
| | MINI | Clubman | Clubman S | Cooper | | | |
| | | Cooper S | Cooper Convertible | | | | |
| Chrysler | Chrysler | 300 Series | Aspen | Pacifica | 1 yr. | 13-Feb-08 | Sep-2017 |
| | | PT Cruiser | Sebring | Sebring Convertible | | | |
| | | Town & Country | | | | | |
| | Dodge | Avenger | Caliber | Challenger | | | |
| | | Charger | Dakota | Durango | | | |
| | | Grand Caravan | Journey | Magnum | | | |
| | | Nitro | Ram Truck | Viper | | | |
| | Jeep | Commander | Compass | Grand Cherokee | | | |
| | | Liberty | Patriot | Wrangler | | | |
| | | Wrangler Unlimited | | | | | |
| Daimler AG | Maybach | 57 | 62 | | | | |
| | Mercedes-Benz | C-Class | CL-Class | CLK-Class | 6 mo. - 1 yr. | 17-Nov-05 | Sep-2012 |
| | | CLS-Class | E-Class | G-Class | | | |
| | | GL-Class | M-Class | R-Class | | | |
| | | S-Class | SL-Class | SLK-Class | | | |
| Ford | Ford | Edge | Escape | Escape Hybrid | 6 mo. | 27-Nov-07 | Sep-2016 |
| | | Expedition | Expedition EL | Explorer | | | |
| | | F-150 | Flex | Focus | | | |
| | | Fusion | Mustang | Ranger | | | |
| | | Sport-Trac | Super Duty | Taurus | | | |
| | | Taurus X | | | | | |
| | Lincoln | MKS | MKX | MKZ | | | |
| | | Navigator | Navigator L | | | | |
| | Mazda | CX-7 | CX-9 | MAZDA3 | | | |
| | | MAZDA5 | MAZDA6 | MX-5 | | | |
| | | RX-8 | Tribute | | | | |
| | Mercury | Mariner | Mariner Hybrid | Milan | | | |
| | | Mountaineer | Sable | | | | |
| | Volvo | C30 | C70 | S40 | | | |
| | | S60 | S80 | V50 | | | |
| | | V70 | XC60 | XC70 | | | |
| | | XC90 | | | | | |
| Hyundai | KIA | Armanti | Borrego | Optima | 3 mo. | 13-Apr-06 | 2014, option to 2017 |
| | | Rio | Rondo | Sedona | | | |
| | | Soul | Spectra | Sportage | | | |
| Mitsubishi | Mitsubishi | Eclipse | Eclipse Spyder | Endeavor | 6 mo. | 31-Jul-06 | Feb-2010 |
| | | Galant | Lancer | Lancer Evolution | | | |
| | | Outlander | | | | | |
| Porsche | Audi | A3 | A4 | A5 | 3 mo. | 17-Mar-06 | Sep-2012 |
| | | A6 | A8 | Audi Q5 | | | |
| | | Audi Q7 | R8 | TTCoupe | | | |
| | | TTRoadster | | | | | |
| | Bentley | Arnage | Azure | Brooklands | Lifetime | 30-Oct-06 | 2012 |
| | | Continental GT | Continental GTC | Flying Spur | | | |
| | Lamborghini | Murcielago | | | Lifetime | 19-Jun-08 | |
| | Volkswagen | CC | Eos | GL1 | 3 mo. | 17-Mar-06 | Sep-2012 |
| | | GTI | Jetta | New Beetle | | | |
| | | New Beetle Convertible | Passat | R32 | | | |
| | | Rabbit | Routan | Tiguan | | | |
| | | Touareg | | | | | |
| Rolls Royce | Rolls Royce | Drophead Coupe | Phantom | | Lifetime | 11-Jan-06 | 2008 |
| Tata | Jaguar | XF | XJ | XK | | | |
| | Land Rover | LR2 | LR3 | Range Rover | | | |
| | | Range Rover Sport | | | | | |

*Source: Sirius and XM Websites, as of October 7, 2009*

CONFIDENTIAL

**lcm) LAZARD CAPITAL MARKETS**

**Exhibit 57. XM Automaker Factory-Install Partners**

| Automaker | Brand | Model | Model | Model | Free Trial | Date Extended | Contract End |
|---|---|---|---|---|---|---|---|
| Ferrari | Ferrari | 612 Scaglietti | | | 3 Years | | |
| GM | Buick | Enclave | LaCrosse | Lucerne | 3 Months | 2009 | 2020 |
| | Cadillac | CTS | CTS-V | DTS | | | |
| | | Escalade | EXT | ESV | | | |
| | | SRX Crossover | STS | STS-V | | | |
| | | VLR | XLR-V | | | | |
| | Chevrolet | Avalanche | Cobalt | Colorado | | | |
| | | Corvette | Equinox | HHR | | | |
| | | Impala | Malibu | Malibu Hybrid | | | |
| | | Silverado | Suburban | Tahoe | | | |
| | | Tahoe Hybrid | Trailblazer | Uplander | | | |
| | GMC | Acadia | Canyon | Envoy | | | |
| | | Sierra | Sierra Denali | Yukon | | | |
| | | Yukon XL | Yukon Denali | XL Denali | | | |
| | | Yukon Hybrid | | | | | |
| | Hummer | H2 | H2 SUT | H3 | | | |
| | Pontiac | G5 | G6 | Grand Prix | | | |
| | | Solstice | Torrent | Vibe | | | |
| | SAAB | 9 3 | 9 5 | 9-7X | | | |
| | | Turbo X | | | | | |
| | Saturn | Aura | Aura Hybrid | Outlook | | | |
| | | Sky | Vue | Vue Hybrid | | | |
| Suzuki | Suzuki | Equator | Grand Vitara | SX4 Crossover | 3 Months | | |
| | | SX4 Crossover Sport | | | | | |
| Honda | Acura | MDX | RDX | RL | 3 Months | | |
| | | TL | TSX | | | | |
| | Honda | Accord | CR-V | Civic | | | |
| | | Civic Hybrid | Element | Odyssey | | | |
| | | Pilot | Ridgeline | | | | |
| Hyundai | Hyundai | Accent | Azera | Elantra | 3 Months | | |
| | | Genesis | Genesis Coupe | Santa Fe | | | |
| | | Sonata | Tuscon | Veracruz | | | |
| Isuzu | Isuzu | Ascender | | | 3 Months | | |
| Lotus | Lotus | Elise | | | 3 Months | | |
| Nissan | Infiniti | EX | FX | G | 3 Months | | |
| | | M | QX | | | | |
| | Nissan | 350 Z Coupe | Altima | Altima Coupe | | | |
| | | Armada | Frontier | Maxima | | | |
| | | Pathfinder | Quest | Rogue | | | |
| | | Sentra | Titan | Versa | | | |
| | | Xterra | Z | | | | |
| Porsche | Porsche | 911 | Boxster | Cayenne | 3 Months | | |
| | | Panamera | | | | | |
| Toyota | Lexus | ES | GS | HS | 3 Months | | |
| | | IS-C | LS | LX | | | |
| | | RX | SC | | | | |
| | Scion | tC | xB | xD | | | |
| | Subaru | Forrester | Impreza | Impreza WRX | | | |
| | | Legacy | Outback | Tribeca | | | |
| | Toyota | 4Runner | Avalon | Camry | | | |
| | | Camry Hybrid | FJ Cruiser | Highlander | | | |
| | | Land Cruiser | Prius | Rav4 | | | |
| | | Sequioa | Sienna | Solara | | | |
| | | Tundra | | | | | |

*Source: Sirius and XM Websites, as of October 7, 2009*

CONFIDENTIAL

SXM00722621



LAZARD CAPITAL MARKETS

## Exhibit 58. XM Motorcycle Factory-Install Partners

| Cyclemaker | Brand | Model | Trial Period |
|---|---|---|---|
| Harley Davidson | Harley Davidson | Dyna Low Rider | 3 months |
| | | Dyna Street Bob | |
| | | Dyna Super Glide Custom | |
| | | Dyna Wide Glide | |
| | | Electra Glide Classic | |
| | | Electra Glide Standard | |
| | | Fat Boy | |
| | | Heritage Softail Classic | |
| | | Road Glide | |
| | | Road King | |
| | | Road King Classic | |
| | | Screamin' Eagle Ultra Classic Electra Glide | |
| | | Softail Deluxe | |
| | | Street Glide | |
| | | Ultra Classic Electra Glide | |
| Kawasaki | Kawasaki | Vulcan 1600 Nomad | 3 months |

*Source: Sirius and XM Websites, as of October 7, 2009*

## FINANCIAL MODELS

## Exhibit 59. Sirius XM GAAP Income Statement ($ in millions, except per share)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subs & Activation | $1,544 | $556 | $582 | $578 | $596 | $2,292 | $586 | $595 | $610 | $623 | $2,416 | $2,527 | $2,665 | $2,831 | $3,014 | $3,222 |
| Advertising | 47 | 12 | 13 | 12 | 13 | 50 | 13 | 13 | 13 | 13 | 50 | 51 | 54 | 58 | 62 | 67 |
| Equipment | 56 | 10 | 11 | 11 | 27 | 59 | 11 | 13 | 11 | 31 | 67 | 70 | 73 | 75 | 78 | 80 |
| Other | 17 | 8 | 6 | 17 | 42 | 74 | 57 | 69 | 72 | 72 | 271 | 285 | 283 | 284 | 284 | 289 |
| Total Revenues | 1,664 | 587 | 591 | 619 | 678 | 2,475 | 667 | 691 | 706 | 739 | 2,802 | 2,939 | 3,077 | 3,247 | 3,439 | 3,659 |
| y/y % chg | 80.5% | 117.1% | 108.6% | 28.7% | 9.0% | 48.7% | 13.7% | 16.9% | 14.1% | 8.9% | 13.2% | 4.9% | 4.7% | 5.5% | 5.9% | 6.4% |
| | | | | | | | | | | | | | | | | |
| Sat. & Transm. | ($555) | ($20) | ($18) | ($18) | ($20) | ($76) | ($20) | ($20) | ($20) | ($20) | ($81) | ($82) | ($84) | ($85) | ($87) | ($89) |
| Programming | (300) | (78) | (70) | (75) | (95) | (319) | (81) | (69) | (76) | (88) | (315) | (315) | (306) | (311) | (315) | (320) |
| Cust Care & Billing | (163) | (59) | (58) | (56) | (63) | (237) | (59) | (58) | (66) | (63) | (235) | (234) | (240) | (247) | (255) | (265) |
| Rev Shr & Royalties | (281) | (100) | (96) | (101) | (109) | (406) | (114) | (117) | (119) | (123) | (473) | (509) | (583) | (622) | (716) | (771) |
| Cost of equip | (46) | (8) | (8) | (12) | (16) | (44) | (9) | (10) | (12) | (18) | (50) | (53) | (55) | (56) | (58) | (60) |
| Sales & Mktg | (218) | (45) | (46) | (50) | (85) | (228) | (56) | (56) | (60) | (88) | (261) | (269) | (288) | (306) | (326) | (348) |
| SAC | (371) | (73) | (68) | (90) | (107) | (338) | (79) | (89) | (95) | (122) | (385) | (413) | (463) | (485) | (464) | (495) |
| G&A | (164) | (49) | (46) | (48) | (48) | (191) | (46) | (48) | (48) | (48) | (194) | (194) | (194) | (194) | (194) | (194) |
| Engineer & Dev | (34) | (6) | (10) | (10) | (10) | (39) | (10) | (10) | (10) | (10) | (42) | (42) | (42) | (42) | (42) | (42) |
| Stock Comp. | (87) | (20) | (30) | (18) | (18) | (85) | (16) | (16) | (16) | (18) | (71) | (71) | (73) | (74) | (75) | (75) |
| D&A | (204) | (82) | (77) | (72) | (52) | (284) | (52) | (52) | (56) | (56) | (217) | (234) | (252) | (271) | (292) | (314) |
| Other, 1x | (4,777) | (1) | (27) | (3) | 0 | (30) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oper. Inc. | (5,537) | 41 | 37 | 66 | 54 | 199 | 119 | 144 | 135 | 83 | 481 | 524 | 519 | 554 | 615 | 687 |
| | | | | | | | | | | | | | | | | |
| Int. Income | $9 | $1 | $1 | $1 | $1 | $3 | $1 | $0 | $0 | $1 | $2 | $2 | $2 | $3 | $3 | $7 |
| Int. Expense | (145) | (66) | (96) | (79) | (73) | (313) | (72) | (72) | (72) | (72) | (288) | (286) | (277) | (250) | (226) | (213) |
| Taxes | (2) | (1) | (1) | (1) | (1) | (4) | (1) | (1) | (1) | (1) | (4) | (4) | (4) | (4) | (4) | (4) |
| Other, 1x | (138) | (212) | (99) | (137) | 0 | (447) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| GAAP Net Inc. | (6,313) | (237) | (157) | (149) | (19) | (562) | 46 | 71 | 62 | 11 | 190 | 237 | 239 | 303 | 387 | 477 |
| | | | | | | | | | | | | | | | | |
| Fdil EPS, GAAP | ($2.45) | ($0.07) | ($0.04) | ($0.04) | ($0.01) | ($0.16) | $0.01 | $0.01 | $0.01 | $0.00 | $0.03 | $0.04 | $0.04 | $0.05 | $0.06 | $0.08 |
| | | | | | | | | | | | | | | | | |
| Avg Basic Shrs. | 2,169.5 | 3,523.9 | 3,586.7 | 3,621.1 | 3,621.1 | 3,588.2 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 |
| Avg. Fdil Shrs. | 2,169.5 | 3,523.9 | 3,586.7 | 3,621.1 | 3,621.1 | 3,588.2 | 6,208.0 | 6,208.0 | 6,208.0 | 6,208.0 | 6,208.0 | 6,208.0 | 6,208.0 | 6,209.4 | 6,211.4 | 6,213.1 |

*Source: LCM Research estimates, company reports*

Sirius XM (SIRI)

CONFIDENTIAL

SXM00722622

**LCM LAZARD CAPITAL MARKETS**

## Exhibit 60. Sirius XM Pro Forma Income Statement ($ in millions, except per share)

| Period | 2008 | 1Q09A | 2Q09A | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Subs & Activation | $2,252 | $576 | $577 | $587 | $603 | $2,344 | $592 | $600 | $614 | $626 | $2,432 | $2,534 | $2,668 | $2,831 | $3,014 | $3,222 |
| Advertising | 70 | 12 | 13 | 12 | 13 | 50 | 11 | 13 | 13 | 13 | 50 | 51 | 54 | 58 | 62 | 67 |
| Equipment | 69 | 10 | 11 | 11 | 27 | 59 | 11 | 13 | 11 | 31 | 67 | 70 | 73 | 75 | 78 | 80 |
| Other | 45 | 7 | 7 | 19 | 44 | 78 | 59 | 71 | 74 | 74 | 278 | 281 | 294 | 290 | 292 | 297 |
| Total Revenues | 2,437 | 605 | 608 | 630 | 687 | 2,530 | 675 | 697 | 712 | 743 | 2,827 | 2,963 | 3,088 | 3,254 | 3,446 | 3,666 |
| y/y % chg | 18.4% | 4.6% | 1.1% | 2.7% | 6.7% | 3.9% | 11.5% | 14.7% | 13.0% | 8.2% | 11.7% | 4.9% | 4.5% | 5.4% | 5.9% | 6.4% |
| | | | | | | | | | | | | | | | | |
| Sat. & Transm. | ($99) | ($20) | ($19) | ($19) | ($20) | ($77) | ($20) | ($20) | ($20) | ($20) | ($81) | ($82) | ($54) | ($85) | ($87) | ($89) |
| Programming | (447) | (97) | (88) | (93) | (105) | (383) | (91) | (79) | (86) | (98) | (355) | (355) | (346) | (351) | (355) | (360) |
| Cust. Care & Billing | (244) | (60) | (58) | (56) | (63) | (237) | (58) | (58) | (63) | (63) | (236) | (236) | (240) | (247) | (255) | (265) |
| Rev. Shr. & Royalty | (478) | (121) | (118) | (124) | (132) | (494) | (137) | (140) | (142) | (146) | (565) | (600) | (656) | (713) | (716) | (771) |
| Equip Cost | (68) | (8) | (8) | (12) | (16) | (44) | (9) | (10) | (12) | (18) | (50) | (53) | (55) | (56) | (58) | (60) |
| Sales & Mktg | (342) | (51) | (49) | (53) | (88) | (240) | (61) | (59) | (63) | (91) | (273) | (281) | (294) | (309) | (328) | (349) |
| SAC | (677) | (84) | (81) | (109) | (126) | (400) | (99) | (108) | (114) | (141) | (462) | (490) | (501) | (504) | (474) | (500) |
| G&A | (267) | (49) | (46) | (48) | (48) | (191) | (48) | (48) | (48) | (48) | (194) | (194) | (194) | (194) | (194) | (194) |
| Engineer & Dev. | (53) | (6) | (10) | (10) | (10) | (36) | (10) | (10) | (10) | (10) | (42) | (42) | (42) | (42) | (42) | (42) |
| Adj. EBITDA | (136) | 109 | 132 | 106 | 78 | 425 | 141 | 165 | 159 | 107 | 571 | 622 | 678 | 752 | 937 | 1,037 |
| y/y % chg | 75.9% | 255.1% | 316.3% | 388.0% | 144.8% | 411.8% | 29.4% | 24.5% | 49.8% | 37.4% | 34.5% | 8.8% | 9.1% | 11.0% | 24.5% | 10.7% |
| margin % | -5.6% | 18.0% | 21.6% | 16.9% | 11.3% | 16.8% | 20.9% | 23.6% | 22.3% | 14.4% | 20.2% | 21.0% | 22.0% | 23.1% | 27.2% | 28.3% |
| | | | | | | 581 | | | | | | | | | | |
| Stock comp | ($125) | ($21) | ($31) | ($19) | ($19) | ($90) | ($19) | ($19) | ($19) | ($19) | ($75) | ($75) | ($75) | ($75) | ($75) | ($75) |
| D&A | (246) | (51) | (46) | (48) | (52) | (198) | (52) | (52) | (56) | (56) | (217) | (234) | (252) | (271) | (282) | (314) |
| Other, 1x | (10) | (1) | (27) | (3) | 0 | (30) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Oper. Inc. | (517) | 35 | 28 | 37 | 7 | 107 | 70 | 94 | 84 | 32 | 279 | 313 | 351 | 406 | 570 | 648 |
| | | | | | | | | | | | | | | | | |
| Interest, taxes, other net | ($385) | ($98) | ($189) | ($219) | ($69) | ($575) | ($73) | ($73) | ($73) | ($73) | ($286) | ($288) | ($280) | ($252) | ($227) | ($211) |
| Net Income | (902) | (63) | (171) | (182) | (67) | (468) | (3) | 21 | 11 | (41) | (12) | 25 | 71 | 155 | 343 | 438 |
| | | | | | | | | | | | | | | | | |
| Fdil EPS | ($0.30) | ($0.02) | ($0.05) | ($0.05) | ($0.02) | ($0.13) | ($0.00) | $0.00 | $0.00 | ($0.01) | ($0.00) | $0.00 | $0.01 | $0.02 | $0.06 | $0.07 |
| | | | | | | | | | | | | | | | | |
| Avg Basic Shrs. | 2,980.0 | 3,523.9 | 3,586.7 | 3,621.1 | 3,621.1 | 3,588.2 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 | 3,621.1 |
| Avg. Fdil Shrs. | 2,879.4 | 3,523.9 | 3,586.7 | 3,621.1 | 3,621.1 | 3,586.2 | 3,621.1 | 6,208.0 | 6,208.0 | 3,621.1 | 6,208.0 | 6,208.0 | 6,208.4 | 6,211.4 | 6,213.1 |

*Source: LCM Research estimates, company reports*

## Exhibit 61. Sirius XM Pro Forma Free Cash Flow ($ in millions, except per share)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **PF Free Cash Flow** | | | | | | | | | | | | | | | | |
| PF Cash From Oper. | ($388) | $67 | $70 | $116 | $67 | $320 | $10 | $138 | $140 | $104 | $392 | $430 | $461 | $576 | $795 | $923 |
| - PF Capex | (158) | (71) | (57) | (90) | (15) | (232) | (75) | (125) | (40) | (40) | (280) | (185) | (60) | (62) | (64) | (66) |
| = PF Free Cash Flow | (546) | (4) | 13 | 27 | 52 | 88 | (65) | 13 | 100 | 64 | 112 | 245 | 401 | 514 | 731 | 858 |
| y/y % chg | -8.7% | 98.6% | 106.1% | 123.3% | 44.0% | 116.1% | ######## | -3.4% | 273.6% | 22.8% | 27.1% | 118.7% | 63.6% | 28.2% | 42.4% | 17.2% |
| | | | | | | | | | | | | | | | | |
| Fdil. FCF/Shr | ($0.18) | ($0.00) | $0.00 | $0.01 | $0.01 | $0.01 | ($0.02) | $0.00 | $0.02 | $0.01 | $0.04 | $0.06 | $0.08 | $0.12 | $0.14 |
| | | | | | | | | | | | | | | | | |
| **PF Taxed Unlevered FCF** | | | | | | | | | | | | | | | | |
| Adj. EBITDA | ($136) | $109 | $132 | $106 | $78 | $425 | $141 | $165 | $159 | $107 | $571 | $622 | $678 | $752 | $937 | $1,037 |
| - PF Taxes (@ 40% rate) | 0 | 0 | 0 | 0 | 0 | 0 | (7) | (16) | (12) | 0 | (36) | (47) | (60) | (94) | (169) | (207) |
| +/- Deferred Revenue | 56 | 48 | (33) | 13 | 131 | 142 | (16) | 51 | 44 | 25 | 103 | 88 | 45 | 60 | 72 | 82 |
| +/- Chg in W/C | (35) | (30) | 22 | 90 | (69) | 13 | (43) | (6) | 9 | 44 | 4 | 44 | 14 | 10 | 9 | 10 |
| - Capex | (131) | (71) | (57) | (90) | (15) | (232) | (75) | (125) | (40) | (40) | (280) | (185) | (60) | (62) | (64) | (66) |
| = PF Taxed Unlevered FCF | (246) | 55 | 75 | 93 | 125 | 348 | (0) | 68 | 159 | 136 | 363 | 482 | 616 | 667 | 755 | 856 |
| | | | | | | | | | | | | | | | | |
| PF Taxed UFCF/Shr | ($0.06) | $0.01 | $0.01 | $0.02 | $0.02 | $0.02 | ($0.00) | $0.01 | $0.01 | $0.03 | $0.06 | $0.08 | $0.10 | $0.11 | $0.13 | $0.14 |
| | | | | | | | | | | | | | | | | |
| **PF Taxes** | | | | | | | | | | | | | | | | |
| Adj. EBITDA | ($136) | $109 | $132 | $106 | $78 | $425 | $141 | $165 | $159 | $107 | $571 | $622 | $678 | $752 | $937 | $1,037 |
| - D & A | (246) | (51) | (46) | (48) | (52) | (198) | (52) | (52) | (56) | (66) | (217) | (234) | (252) | (271) | (282) | (314) |
| + Interest Income | 9 | 1 | 1 | 3 | 3 | 9 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| - Interest Expense | (145) | (66) | (96) | (79) | (73) | (313) | 17 | (72) | (72) | (72) | (288) | (286) | (277) | (250) | (226) | (213) |
| = PF Adj. Pre-tax Income | (518) | (8) | (9) | (19) | (47) | (82) | 17 | 41 | 31 | (21) | 68 | 105 | 151 | 234 | 423 | 518 |
| x tax rate | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -40.0% | -40.0% | -40.0% | 0.0% | -52.3% | -44.5% | -40.0% | -40.0% | -40.0% | -40.0% |
| = PF Taxes Paid | $0 | $0 | $0 | $0 | $0 | $0 | ($7) | ($16) | ($12) | $0 | ($36) | ($47) | ($60) | ($94) | ($169) | ($207) |

*Source: LCM Research estimates, company reports*

CONFIDENTIAL

SXM00722623

LCM LAZARD CAPITAL MARKETS

## Exhibit 62. Sirius XM Balance Sheet ($ in millions, except per share)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Cash & Equiv. | $380 | $375 | $542 | $380 | $345 | $345 | $280 | $293 | $393 | $457 | $457 | $312 | $468 | $482 | $1,208 | $1,821 |
| Receivables | 148 | 140 | 111 | 129 | 141 | 141 | 139 | 144 | 147 | 154 | 154 | 160 | 168 | 177 | 188 | 200 |
| Prepaid Exp. | 67 | 124 | 120 | 107 | 129 | 129 | 112 | 111 | 116 | 136 | 136 | 140 | 148 | 155 | 163 | 171 |
| Other | 197 | 199 | 194 | 194 | 199 | 199 | 195 | 195 | 196 | 200 | 200 | 201 | 202 | 204 | 205 | 207 |
| Total Current Assets | 793 | 839 | 967 | 811 | 814 | 814 | 726 | 743 | 852 | 946 | 946 | 813 | 986 | 1,018 | 1,764 | 2,398 |
| | | | | | | | | | | | | | | | | |
| PP&E/Construction | $1,703 | $1,697 | $1,691 | $1,694 | $1,657 | $1,657 | $1,680 | $1,753 | $1,736 | $1,720 | $1,720 | $1,671 | $1,480 | $1,271 | $1,043 | $794 |
| DARS License | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 | 2,084 |
| Intangibles | 689 | 668 | 648 | 629 | 629 | 629 | 629 | 629 | 629 | 629 | 629 | 629 | 629 | 629 | 629 | 629 |
| Goodwill | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 | 1,835 |
| Other | 387 | 362 | 283 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 | 216 |
| Total Assets | 7,491 | 7,485 | 7,507 | 7,269 | 7,235 | 7,235 | 7,169 | 7,260 | 7,352 | 7,430 | 7,430 | 7,248 | 7,230 | 7,052 | 7,570 | 7,956 |
| | | | | | | | | | | | | | | | | |
| A/P & Accr. Exp | $643 | $571 | $613 | $522 | $492 | $492 | $426 | $423 | $441 | $516 | $516 | $531 | $591 | $618 | $618 | $650 |
| Cur. Def. Revs | 985 | 1,042 | 995 | 987 | 1,088 | 1,088 | 1,076 | 1,116 | 1,149 | 1,168 | 1,168 | 1,236 | 1,271 | 1,317 | 1,373 | 1,437 |
| Cur. Debt | 400 | 356 | 283 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 | 104 |
| Other | 380 | 372 | 377 | 404 | 404 | 404 | 404 | 404 | 404 | 404 | 404 | 404 | 404 | 404 | 404 | 404 |
| Total Cur. Liabilities | 2,407 | 2,340 | 2,171 | 2,016 | 2,088 | 2,088 | 2,009 | 2,047 | 2,098 | 2,192 | 2,192 | 2,275 | 2,340 | 2,415 | 2,499 | 2,594 |
| | | | | | | | | | | | | | | | | |
| Def. Revs | $248 | $261 | $286 | $265 | $315 | $315 | $311 | $323 | $332 | $338 | $338 | $358 | $368 | $381 | $397 | $416 |
| Executory Contracts | 0 | 980 | 919 | 852 | 806 | 806 | 758 | 709 | 659 | 609 | 609 | 402 | 236 | 89 | 45 | 7 |
| LT Debt | 2,852 | 2,528 | 2,807 | 2,874 | 2,787 | 2,787 | 2,787 | 2,787 | 2,787 | 2,787 | 2,787 | 2,397 | 2,162 | 1,652 | 1,647 | 1,402 |
| Def. Tax Liability | 894 | 905 | 900 | 906 | 908 | 908 | 909 | 910 | 911 | 912 | 912 | 916 | 921 | 925 | 930 | 934 |
| LT Rel. Party Debt | 0 | 186 | 222 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 | 266 |
| Other | 44 | 49 | 59 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 | 61 |
| Total Liabilities | 6,445 | 7,240 | 7,364 | 7,261 | 7,229 | 7,229 | 7,100 | 7,101 | 7,114 | 7,164 | 7,164 | 6,674 | 6,343 | 5,788 | 5,845 | 5,679 |
| | | | | | | | | | | | | | | | | |
| Shr. Equity | $9 | $245 | $144 | $8 | $6 | $6 | $70 | $158 | $238 | $267 | $267 | $574 | $886 | $1,263 | $1,725 | $2,277 |

*Source: LCM Research estimates, company reports*

## Exhibit 63. Sirius XM Statement of Cash Flows ($ in millions, except per share)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Net Income | ($6,313) | ($50) | ($167) | ($149) | ($19) | ($376) | $46 | $71 | $82 | $11 | $190 | $237 | $236 | $303 | $387 | $477 |
| Depreciation | 204 | 82 | 77 | 72 | 52 | 52 | 52 | 52 | 56 | 56 | 217 | 234 | 252 | 271 | 292 | 314 |
| Non Cash Interest | ($6) | $4 | $22 | $6 | $0 | $33 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Stock Comp | $87 | $20 | $30 | $16 | $18 | $85 | $18 | $18 | $18 | $18 | $71 | $71 | $73 | $74 | $75 | $75 |
| Purchase Price Adj. | $2 | ($41) | ($44) | ($57) | ($46) | ($189) | ($48) | ($49) | ($50) | ($51) | ($197) | ($207) | ($166) | ($147) | ($44) | ($38) |
| Deferred Revs | $56 | $48 | ($23) | ($13) | $131 | $142 | ($16) | $51 | $44 | $25 | $103 | $88 | $45 | $60 | $72 | $82 |
| Other W/C | ($35) | ($30) | $22 | $90 | ($69) | $13 | ($43) | ($88) | $39 | $44 | $4 | $4 | $14 | $19 | $9 | $10 |
| Other | $4,853 | $34 | $143 | $150 | $31 | $328 | $1 | $1 | $1 | $1 | $4 | $4 | $4 | $4 | $4 | $4 |
| Cash From Oper. | ($153) | $67 | $70 | $116 | $67 | $320 | $10 | $138 | $140 | $104 | $392 | $430 | $461 | $576 | $795 | $923 |
| | | | | | | | | | | | | | | | | |
| Capex | ($131) | ($71) | ($57) | ($90) | ($15) | ($232) | ($75) | ($125) | ($40) | ($40) | ($280) | ($185) | ($60) | ($62) | ($64) | ($66) |
| Other | $859 | ($0) | ($11) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash From Invest. | $728 | ($71) | ($67) | ($90) | ($15) | ($232) | ($75) | ($125) | ($40) | ($40) | ($280) | ($185) | ($60) | ($62) | ($64) | ($66) |
| | | | | | | | | | | | | | | | | |
| Stock Issue/(Buy) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Debt Chg. | ($614) | ($2) | $154 | ($158) | ($88) | ($120) | $0 | $0 | $0 | $0 | $0 | ($390) | ($245) | ($500) | ($0) | ($245) |
| Other | ($20) | ($44) | $0 | $0 | $0 | ($64) | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 | $0 |
| Cash From Fin. | ($634) | ($31) | $154 | ($158) | ($88) | ($174) | $0 | $0 | $0 | $0 | $0 | ($390) | ($245) | ($500) | ($0) | ($245) |
| | | | | | | | | | | | | | | | | |
| Net Change. Cash | ($58) | ($5) | $166 | ($181) | ($35) | ($36) | ($65) | $13 | $100 | $64 | $112 | ($145) | $156 | $14 | $726 | $613 |

*Source: LCM Research estimates, company reports*

CONFIDENTIAL

SXM00722624

**LCM LAZARD CAPITAL MARKETS**

## Exhibit 64. Sirius XM Pro Forma Subscriber Metrics (000)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Retail EOP | 8,905 | 8,537 | 8,236 | 7,926 | 7,726 | 7,726 | 7,437 | 7,162 | 6,878 | 6,699 | 6,699 | 5,709 | 4,774 | 3,973 | 3,203 | 2,720 |
| OEM EOP | 9,996 | 9,958 | 10,082 | 10,489 | 10,946 | 10,946 | 11,079 | 11,407 | 11,784 | 11,976 | 11,976 | 13,233 | 14,706 | 16,113 | 17,524 | 18,917 |
| Other EOP | 103 | 104 | 36 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 | 101 |
| Total Subs, EOP | 19,004 | 18,599 | 18,413 | 18,516 | 18,773 | 18,773 | 18,617 | 18,670 | 18,743 | 18,776 | 18,776 | 19,043 | 19,581 | 20,187 | 20,919 | 21,738 |
| yoy % chg | 9.5% | 3.9% | -0.9% | -2.1% | -1.2% | -1.2% | 0.1% | 1.4% | 1.2% | 0.0% | 0.0% | 1.4% | 2.8% | 3.1% | 3.6% | 3.9% |
| | | | | | | | | | | | | | | | | |
| Total Gross Adds | 7,714 | 1,339 | 1,380 | 1,606 | 1,532 | 5,856 | 1,537 | 1,704 | 1,678 | 1,713 | 6,632 | 7,055 | 7,354 | 7,543 | 7,843 | 8,046 |
| yoy % chg | -4.6% | -34.4% | -34.6% | -13.0% | -10.6% | -24.1% | 14.8% | 23.4% | 4.5% | 11.8% | 13.2% | 6.4% | 4.2% | 2.6% | 4.0% | 2.6% |
| | | | | | | | | | | | | | | | | |
| - Total Churn | (6,058) | (1,743) | (1,556) | (1,504) | (1,275) | (6,089) | (1,693) | (1,650) | (1,680) | (6,629) | (6,787) | (6,817) | (6,937) | (7,111) | (7,226) | |
| = Total Net Adds | 1,656 | (404) | (186) | 102 | 257 | (231) | (156) | 53 | 73 | 33 | 3 | 267 | 537 | 606 | 732 | 819 |
| | | | | | | | | | | | | | | | | |
| Retail Gross Adds | 1,605 | 205 | 200 | 173 | 261 | 839 | 205 | 200 | 173 | 261 | 839 | 671 | 537 | 429 | 344 | 275 |
| yoy % chg | -38.6% | -56.9% | -56.8% | -44.5% | -26.6% | -47.7% | 0.0% | 0.0% | 0.0% | 0.0% | 0.0% | -20.0% | -20.0% | -20.0% | -20.0% | -20.0% |
| | | | | | | | | | | | | | | | | |
| - Retail Churn | (1,935) | (573) | (501) | (483) | (461) | (2,018) | (494) | (475) | (457) | (440) | (1,866) | (1,661) | (1,472) | (1,230) | (1,023) | (848) |
| = Retail Net Adds | (334) | (368) | (301) | (310) | (200) | (1,179) | (289) | (275) | (284) | (179) | (1,027) | (990) | (935) | (801) | (680) | (573) |
| | | | | | | | | | | | | | | | | |
| OEM Gross Adds | 6,083 | 1,133 | 1,188 | 1,428 | 1,271 | 5,020 | 1,333 | 1,504 | 1,505 | 1,452 | 5,793 | 6,384 | 6,818 | 7,113 | 7,500 | 7,771 |
| yoy % chg | 12.1% | -27.0% | -27.3% | -6.7% | -6.9% | -17.5% | 17.6% | 26.6% | 5.4% | 14.2% | 15.4% | 10.2% | 6.8% | 4.3% | 5.4% | 3.6% |
| | | | | | | | | | | | | | | | | |
| - OEM Churn | (4,120) | (1,170) | (1,055) | (1,021) | (814) | (4,071) | (1,199) | (1,175) | (1,148) | (1,240) | (4,763) | (5,126) | (5,345) | (5,707) | (6,088) | (6,378) |
| = OEM Net Adds | 1,963 | (38) | 133 | 407 | 457 | 950 | 133 | 328 | 357 | 212 | 1,030 | 1,258 | 1,473 | 1,407 | 1,412 | 1,392 |
| | | | | | | | | | | | | | | | | |
| Other Net Adds | 26 | 1 | (8) | 8 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| | | | | | | | | | | | | | | | | |
| Self-Pay Net Adds | 1,676 | (113) | (15) | 35 | 247 | 154 | (130) | (213) | (137) | 66 | (414) | (169) | (48) | (7) | 305 | 389 |
| Self-Pay, EOP | 15,550 | 15,436 | 15,421 | 15,457 | 15,704 | 15,704 | 15,574 | 15,361 | 15,224 | 15,290 | 15,290 | 15,121 | 15,075 | 15,068 | 15,373 | 15,762 |
| | | | | | | | | | | | | | | | | |
| Promo Net Adds | (21) | (291) | (171) | 67 | 10 | (385) | (25) | 266 | 209 | (33) | 417 | 436 | 584 | 613 | 427 | 431 |
| Promo Subs, EOP | 3,454 | 3,163 | 2,992 | 3,059 | 3,069 | | 3,044 | 3,309 | 3,519 | 3,486 | | 3,922 | 4,506 | 5,119 | 5,545 | 5,975 |
| | | | | | | | | | | | | | | | | |
| *Mthly Churn % Self-Pay* | *1.80%* | *2.20%* | *2.00%* | *2.00%* | *1.97%* | *2.10%* | *2.20%* | *2.20%* | *2.20%* | *2.20%* | *2.20%* | *2.28%* | *2.28%* | *2.28%* | *2.28%* | *2.28%* |
| *OEM Conversion %* | *47.5%* | *44.9%* | *44.4%* | *46.8%* | *45.4%* | *45.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* |
| | | | | | | | | | | | | | | | | |
| ARPU (subs + adv) | $10.53 | $10.48 | $10.66 | $10.87 | $11.05 | $10.76 | $10.79 | $10.97 | $11.19 | $11.38 | $11.08 | $11.41 | $11.76 | $12.11 | $12.47 | $12.85 |
| yoy % chg | -0.7% | -0.5% | 1.1% | 3.9% | 4.3% | 2.2% | 3.0% | 2.9% | 2.9% | 2.9% | 3.0% | 2.9% | 3.0% | 3.0% | 3.0% | 3.0% |
| | | | | | | | | | | | | | | | | |
| SAC/Gross Add | $74 | $61 | $57 | $69 | $75 | $66 | $63 | $61 | $69 | $75 | $67 | $67 | $64 | $58 | $80 | |

*Source: LCM Research estimates, company reports*

## Exhibit 65. Sirius XM Pro Forma Auto Subscriber Detail (000)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Car & Lt Truck Avg. SAAR | 13,367 | 9,276 | 9,648 | 11,420 | 11,263 | 10,402 | 11,263 | 11,263 | 11,263 | 11,500 | 11,322 | 11,696 | 12,253 | 12,874 | 12,973 | 13,102 |
| yoy % chg | -18.8% | -40.3% | -33.1% | -12.0% | 6.8% | -22.2% | 21.4% | 16.7% | -1.4% | 2.1% | 6.9% | 2.9% | 5.0% | 5.0% | 1.0% | 1.0% |
| | | | | | | | | | | | | | | | | |
| New Cars Sold | 13,247 | 2,205 | 2,606 | 3,006 | 2,616 | 10,433 | 2,677 | 3,042 | 2,965 | 2,670 | 11,355 | 11,687 | 12,271 | 12,885 | 13,014 | 13,144 |
| New Cars w/SatRad | 6,635 | 1,229 | 1,323 | 1,598 | 1,333 | 5,483 | 1,632 | 1,912 | 1,849 | 1,641 | 7,035 | 7,241 | 7,603 | 7,984 | 8,063 | 8,144 |
| % of car sales | 50% | 56% | 51% | 53% | 51% | 53% | 61% | 63% | 62% | 61% | 62% | 62% | 62% | 62% | 62% | 62% |
| | | | | | | | | | | | | | | | | |
| Self-Pay Subs from New Cars | 3,022 | 525 | 544 | 565 | 498 | 586 | 498 | 586 | 612 | 2,354 | 2,604 | 2,680 | 2,814 | 2,954 | 2,984 | |
| % of New Cars w/SatRad | 45.6% | 62.9% | 39.7% | 34.0% | 42.4% | 43.9% | 36.6% | 26.1% | 31.7% | 40.9% | 33.5% | 36.0% | 35.2% | 35.2% | 36.6% | 36.6% |
| | | | | | | | | | | | | | | | | |
| *memo: OEM Conversion %* | *47.5%* | *44.9%* | *44.4%* | *46.8%* | *46.4%* | *45.6%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* | *44.4%* |
| | | | | | | | | | | | | | | | | |
| Cume Cars w/SatRad | 21,243 | 22,472 | 23,795 | 25,393 | 26,726 | 26,726 | 28,358 | 30,271 | 32,120 | 33,761 | 33,761 | 41,003 | 48,606 | 56,590 | 64,653 | 72,797 |
| Used Cars Sold w/SatRad | 1,628 | 517 | 652 | 738 | 731 | 2,638 | 844 | 949 | 990 | 1,237 | 4,020 | 6,421 | 8,163 | 8,121 | 11,004 | 13,016 |
| New Subs from Used Cars | 76 | 52 | 65 | 74 | 73 | 264 | 84 | 95 | 99 | 124 | 402 | 642 | 816 | 812 | 1,100 | 1,308 |
| % of Used Cars Sold w/SatRad | 5.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% | 10.0% |
| | | | | | | | | | | | | | | | | |
| + OEM Promo Sub Adds | 5,680 | 991 | 1,054 | 1,269 | 1,092 | 4,406 | 1,126 | 1,320 | 1,224 | 1,115 | 4,784 | 4,924 | 5,170 | 5,429 | 5,483 | 5,536 |
| + OEM Non Promo Sub Adds | 326 | 90 | 68 | 86 | 106 | 350 | 122 | 89 | 183 | 213 | 607 | 817 | 831 | 872 | 916 | 931 |
| + Used Car Sub Adds | 76 | 52 | 65 | 74 | 73 | 264 | 84 | 95 | 99 | 124 | 402 | 642 | 816 | 812 | 1,100 | 1,308 |
| = OEM Sub Gross Adds | 6,083 | 1,133 | 1,188 | 1,428 | 1,271 | 5,020 | 1,333 | 1,504 | 1,505 | 1,452 | 5,793 | 6,384 | 6,818 | 7,113 | 7,500 | 7,771 |
| | | | | | | | | | | | | | | | | |
| + OEM Promo Sub Adds | 5,680 | 991 | 1,054 | 1,269 | 1,092 | 4,406 | 1,126 | 1,320 | 1,224 | 1,115 | 4,784 | 4,924 | 5,170 | 5,429 | 5,483 | 5,536 |
| - Promo Period Ending | (5,701) | (1,282) | (1,225) | (1,202) | (1,083) | (4,792) | (1,151) | (1,054) | (1,014) | (1,148) | (4,367) | (4,488) | (4,587) | (4,816) | (5,057) | (5,107) |
| = Net Chg, Promo Subs | (21) | (291) | (171) | 67 | 10 | (385) | (25) | 266 | 209 | (33) | 417 | 436 | 584 | 613 | 427 | 431 |
| | | | | | | | | | | | | | | | | |
| + Promo Period Ending | 5,701 | 1,282 | 1,225 | 1,202 | 1,083 | 4,792 | 1,151 | 1,054 | 1,014 | 1,148 | 4,367 | 4,488 | 4,587 | 4,816 | 5,057 | 5,107 |
| - Promo Churn Off | (2,945) | (732) | (650) | (587) | (564) | (2,533) | (676) | (644) | (610) | (689) | (2,620) | (2,702) | (2,809) | (2,919) | (3,069) | (3,040) |
| + Promo (non sub) Convert | 326 | 90 | 68 | 86 | 106 | 350 | 122 | 89 | 183 | 213 | 607 | 817 | 831 | 872 | 916 | 925 |
| + Used Car Gross Adds | 76 | 52 | 65 | 74 | 73 | 264 | 84 | 95 | 99 | 124 | 402 | 642 | 816 | 812 | 1,100 | 1,306 |
| - est OEM Self Pay Churn | (1,175) | (438) | (416) | (394) | (347) | (1,738) | (424) | (453) | (451) | (457) | (1,785) | (2,045) | (2,250) | (2,627) | (2,832) | (3,010) |
| = Net Change, OEM Self Pay | 1,984 | 254 | 294 | 340 | 447 | 1,335 | 158 | 62 | 148 | 545 | 613 | 822 | 889 | 784 | 985 | 962 |
| | | | | | | | | | | | | | | | | |
| + OEM Self Pay Subs, EOP | 6,642 | 6,795 | 7,089 | 7,430 | 7,877 | 7,877 | 8,035 | 8,097 | 8,245 | 8,490 | 8,490 | 9,311 | 10,200 | 10,994 | 11,979 | 12,941 |
| + OEM Promo Subs, EOP | 3,454 | 3,163 | 2,992 | 3,059 | 3,069 | 3,069 | 3,044 | 3,309 | 3,519 | 3,486 | 3,486 | 3,922 | 4,506 | 5,119 | 5,545 | 5,976 |
| = OEM Subs, EOP | 9,996 | 9,958 | 10,082 | 10,489 | 10,946 | 10,946 | 11,079 | 11,407 | 11,764 | 11,976 | 11,976 | 13,233 | 14,706 | 16,113 | 17,524 | 18,917 |

*Source: LCM Research estimates, company reports*

CONFIDENTIAL

SXM00722625

LAZARD CAPITAL MARKETS

### Exhibit 66. Sirius XM Pro Forma Automaker Detail (000)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| GM Car Sales | 2,955 | 410 | 538 | 586 | 535 | 2,072 | 497 | 628 | 581 | 646 | 2,353 | 2,319 | 2,435 | 2,556 | 2,582 | 2,608 |
| SatRad % | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |
| Toyota Car Sales | 2,218 | 360 | 411 | 526 | 474 | 1,770 | 437 | 480 | 519 | 484 | 1,919 | 1,975 | 2,074 | 2,177 | 2,199 | 2,221 |
| XM % | 0% | 0% | 0% | 0% | 0% | 0% | 56% | 56% | 56% | 56% | 56% | 56% | 56% | 56% | 56% | 56% |
| Honda Car Sales | 1,429 | 231 | 300 | 353 | 267 | 1,151 | 280 | 350 | 349 | 272 | 1,251 | 1,288 | 1,353 | 1,420 | 1,434 | 1,449 |
| XM % | 48% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| Nissan Car Sales | 951 | 175 | 173 | 233 | 190 | 770 | 212 | 202 | 229 | 194 | 837 | 862 | 905 | 950 | 960 | 969 |
| XM % | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% | 25% |
| Hyundai Car Sales | 402 | 96 | 109 | 138 | 93 | 435 | 116 | 127 | 136 | 95 | 474 | 488 | 512 | 538 | 543 | 549 |
| XM % | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% | 100% |
| Ford Car Sales | 2,002 | 323 | 450 | 461 | 443 | 1,677 | 392 | 525 | 455 | 452 | 1,825 | 1,878 | 1,972 | 2,071 | 2,091 | 2,112 |
| Sirius % | 40% | 40% | 40% | 45% | 45% | 43% | 45% | 45% | 45% | 45% | 45% | 45% | 45% | 45% | 45% | 45% |
| Chrysler Car Sales | 1,453 | 247 | 224 | 244 | 216 | 931 | 300 | 261 | 241 | 220 | 1,023 | 1,052 | 1,105 | 1,160 | 1,172 | 1,183 |
| Sirius % | 76% | 79% | 79% | 75% | 77% | 77% | 75% | 75% | 75% | 75% | 75% | 75% | 75% | 75% | 75% | 75% |
| VW Car Sales | 223 | 42 | 55 | 63 | 54 | 213 | 51 | 64 | 62 | 55 | 232 | 239 | 251 | 263 | 266 | 269 |
| Sirius % | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| Audi Car Sales | 314 | 58 | 77 | 85 | 77 | 298 | 71 | 90 | 84 | 79 | 323 | 333 | 350 | 367 | 371 | 374 |
| Sirius % | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% | 50% |
| BMW Car Sales | 304 | 51 | 63 | 65 | 63 | 242 | 62 | 74 | 64 | 64 | 264 | 272 | 285 | 300 | 303 | 306 |
| Sirius % | 61% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% | 60% |
| Mercedes Car Sales | 225 | 40 | 45 | 50 | 55 | 191 | 49 | 52 | 50 | 56 | 207 | 213 | 224 | 235 | 237 | 240 |
| Sirius % | 83% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% | 80% |

*Source: LCM Research estimates, company reports*

### Exhibit 67. Sirius XM Pro Forma Key Ratios ($ in millions, except per share)

| Period | 2008 | 1Q09 | 2Q09 | 3Q09A | 4Q09E | 2009E | 1Q10E | 2Q10E | 3Q10E | 4Q10E | 2010E | 2011E | 2012E | 2013E | 2014E | 2015E |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| DaysOS/AR | 32.0 | 21.5 | 16.9 | 18.8 | 18.8 | 20.6 | 18.8 | 18.8 | 18.8 | 18.8 | 19.8 | 19.6 | 19.6 | 19.6 | 19.6 | 19.6 |
| DaysOS/AP | 141.7 | 116.0 | 109.9 | 102.1 | 79.9 | 94.3 | 79.9 | 79.9 | 79.9 | 79.9 | 91.3 | 90.6 | 90.6 | 90.6 | 90.6 | 90.6 |
| ROA | nm | 1.9% | 1.5% | 2.0% | 0.4% | 1.5% | 3.9% | 5.2% | 4.6% | 1.7% | 3.8% | 4.3% | 4.9% | 5.7% | 7.8% | 8.3% |
| Debt/LTM EBITDA | (21.5) | 69.5 | 12.7 | 7.9 | 6.9 | 6.9 | 6.6 | 6.1 | 5.3 | 4.9 | 4.9 | 4.1 | 3.0 | 2.0 | 0.9 | 0.0 |
| Adj. ROIC (NOPAT/IC) | nm | 0.3% | 0.4% | 0.3% | 0.0% | 1.0% | 0.5% | 0.7% | 0.6% | 0.2% | 2.0% | 2.2% | 2.5% | 2.9% | 4.0% | 4.4% |
| **IC Calc.** | | | | | | | | | | | | | | | | |
| Debt + Equity | $3,317 | $3,586 | $3,682 | $3,371 | $3,288 | $3,288 | $3,352 | $3,440 | $3,520 | $3,548 | $3,548 | $3,453 | $3,521 | $3,397 | $3,854 | $4,149 |
| Plus Acc. Losses | 9,930 | 10,167 | 10,324 | 10,473 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 | 10,492 |
| Invested Capital | 13,247 | 13,753 | 14,006 | 13,844 | 13,780 | 13,780 | 13,844 | 13,933 | 14,012 | 14,041 | 14,041 | 13,946 | 14,013 | 13,890 | 14,347 | 14,641 |
| **NOPAT Calc.** | | | | | | | | | | | | | | | | |
| Operating Profit | ($517) | $35 | $28 | $37 | $7 | $107 | $70 | $94 | $84 | $32 | $279 | $313 | $361 | $406 | $570 | $648 |
| 1x Items | 10 | 1 | 27 | 3 | 0 | 30 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| Cash Taxes | 0 | 0 | 0 | 0 | 0 | (0) | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 | 0 |
| NOPAT | (507) | 36 | 55 | 39 | 7 | 137 | 70 | 94 | 84 | 32 | 279 | 313 | 351 | 406 | 570 | 648 |

*Source: LCM Research estimates, company reports*

CONFIDENTIAL

SXM00722626

 LAZARD CAPITAL MARKETS

## ANALYST CERTIFICATION

**All of the recommendations and views about the securities and companies in this report accurately reflect the personal views of the research analyst named on the cover of this report. No part of this research analyst's compensation was, is, or will be directly or indirectly related to the specific recommendations or views expressed by the research analyst in this research report.**

## IMPORTANT DISCLOSURES

**Lazard Capital Markets LLC makes a market in LCAPA, LINTA, LSTZA, and SIRI securities.**

### SIRI - Current Rating: BUY, Price Target: $1.00



Data source: FactSet prices / LCM ratings and target prices

### LCAPA - Current Rating: BUY, Price Target: $50



Data source: FactSet prices / LCM ratings and target prices

CONFIDENTIAL

SXM00722627

LAZARD CAPITAL MARKETS

**LINTA – Current Rating: HOLD**



Data source: FactSet prices / LCM ratings and target prices

**LSTZA – Current Rating: BUY, Price Target: $73**



Data source: FactSet prices / LCM ratings and target prices

### DISTRIBUTION OF INVESTMENT RATINGS (AS OF 01/22/10)

| OVERALL DISTRIBUTION | | | BANKING CLIENT DISTRIBUTION* | | |
|---|---|---|---|---|---|
| BUY | HOLD | SELL | BUY | HOLD | SELL |
| 55% | 43% | 2% | 16% | 5% | 0% |

*Indicates the percentage of each category in the Overall Distribution that were banking clients of Lazard Frères in the previous 12 months.

| RATING | GUIDELINE   (return targets may be modified by risk or liquidity issues) |
|---|---|
| BUY | Expected to produce a total return of 15% or better in the next 12 months. |
| HOLD | Fairly valued; total return in the next 12 months expected to be ±10%. |
| SELL | Stock is expected to decline by 10% or more in the next 12 months. |

CONFIDENTIAL                                    SXM00722628

 LAZARD CAPITAL MARKETS

## DISCLAIMERS

This report has been prepared by Lazard Capital Markets LLC ("LCM") in New York. It may not be reproduced, redistributed or copied in whole or in part for any purpose. This report has been approved by, and is being distributed in the US or to US persons, by LCM, which accepts responsibility for its contents in the US. Transactions undertaken in the US in any security mentioned herein must be effected through LCM or another US-registered broker-dealer, in conformity with SEC Rule 15a-6.

Neither this report nor any copy or part thereof may be distributed in any other jurisdictions where its distribution may be restricted by law and persons into whose possession this report comes should inform themselves about, and observe, any such restrictions. Distribution of this report in any such other jurisdictions may constitute a violation of US securities laws, or the law of any such other jurisdictions.

This report does not constitute an offer or solicitation to buy or sell any securities referred to herein. It should not be so construed, nor should it or any part of it form the basis of, or be relied on in connection with, any contract or commitment whatsoever. The information in this report, or on which this report is based, has been obtained from sources that LCM believes to be reliable and accurate. However, it has not been independently verified and no representation or warranty, express or implied, is made as to the accuracy or completeness of any information obtained from third parties. The information or opinions are provided as at the date of this report and are subject to change without notice. The information and opinions provided in this report take no account of the investors' individual circumstances and should not be taken as specific advice on the merits of any investment decision. Investors should consider this report as only a single factor in making any investment decisions. Further information is available upon request. LCM does not accept any liability whatsoever for any direct or consequential loss howsoever arising, directly or indirectly, from any use of this report or its contents.

By accepting this report you agree to be bound by the foregoing limitations.

Lazard Capital Markets LLC
30 Rockefeller Plaza, New York, NY 10020
Member NYSE and FINRA

Copyright 2010 Lazard Capital Markets LLC. All rights reserved.

CONFIDENTIAL　　SXM00722629