# EXHIBIT 15

CONFIDENTIAL

SXM004665959

[Page]



# Long Range Model Outputs

## May 6, 2009

This communication contains "forward-looking statements" within the meaning of the Private Securities Litigation Reform Act of 1995. Such statements include, but are not limited to, statements about the benefits of the business combination transaction involving SIRIUS and XM, including potential synergies and cost savings and the timing thereof, future financial and operating results, the combined company's plans, objectives, expectations and intentions with respect to future operations, products and services, and other statements identified by words such as "anticipate," "believe," "plan," "estimate," "expect," "intend," "will," "should," "may," or words of similar meaning. Such forward-looking statements are based upon the current beliefs and expectations of SIRIUS' and XM's management and are inherently subject to significant business, economic and competitive uncertainties and contingencies, many of which are difficult to predict and generally beyond the control of SIRIUS and XM. Actual results may differ materially from the results anticipated in these forward-looking statements.

CONFIDENTIAL

SXM00466600

| | 2009 | 2010 | 2011 | 2012 | 2013 | |
|---|---|---|---|---|---|---|
| | 9.0m | 10.0m | 12.0m | 13.5m | 15.0m | |
| | 2009 | 2010 | 2011 | 2012 | 2013 | |
| | $12.95 | $12.95 | $14.95 | $14.95 | $14.95 | Primary rate increase in Aug '11 (3 yrs after merger) (2) |
| | $8.99 | $8.99 | $8.99 | $8.99 | $8.99 | Multi-sub rate increase in March '09 ($6.99 to $8.99) |
| | $2.99 | $2.99 | $2.99 | $2.99 | $2.99 | Charge for streaming in March '09 (originally free)(3) |
| | $1.98 | $1.98 | $0.80 | $0.85 | $0.85 | Royalty surcharge + recapture on primary in Aug '09 (2)(4) |
| | $0.97 | $0.97 | $0.56 | $0.60 | $0.60 | Royalty surcharge + recapture on multi in Aug '09 (2)(4) |

No pricing changes contemplated due to the SMS / platform integration (i.e. merging of XM or Sirius billing accounts)

Includes the option for subscribers to lock-in to avoid effect of the increase

Requires a primary subscription.  Stand-alone internet radio priced at $12.95

Recapture pass-through ends Dec 2010

[Date]                                          Confidential                                          [Page]

CONFIDENTIAL

SXM004466601

|  | 2009 | 2010 | 2011 | 2012 | 2013 |
|---|---|---|---|---|---|
| Combined company ad sales rev (mm) | $54 | $65 | $76 | $83 | $90 |
| Year over year growth rate | -23% | 20% | 17% | 9% | 9% |

Current agreement expires 2012; Assumed that the 2012 rate remains flat in 2013

Royalties are also included for CRB pass-through and recapture revenues

[Date]

Confidential

[Page]

# EXHIBIT 16

**From:**            Brooker, Catherine
**Sent:**            Tuesday, September 15, 2009 9:00 PM
**To:**              Wood, Brian
**Subject:**       RE: Pricing project

Brian:

I just sent a note to David and Pat.  I'll forward to you.  There is a difference of a year between the two methodologies.
Take a look at the note, and let me know if you have questions.

-Cathy

**From:** Wood, Brian
**Sent:** Tuesday, September 15, 2009 4:31 PM
**To:** Brooker, Catherine
**Subject:** RE: Pricing project

Cathy,
Thanks,
This stuff is pretty complicated what with cash versus GAAP and a mix of % and per sub calculations. Approximately
$1.50 should be close enough for now.
Have you figured out a revised date for when the pool is full?
Brian

Brian S. Wood
Email-Brian.Wood@siriusxm.com
NY office 212-901-6662
CT office 203-557-0239 (Fridays)
Cell 646-510-7258

**From:** Brooker, Catherine [mailto:Catherine.Brooker@siriusxm.com]
**Sent:** Tuesday, September 15, 2009 4:14 PM
**To:** Wood, Brian
**Cc:** Ostrovsky, Eleanor
**Subject:** RE: Pricing project

Brian:

See calc below.  I think this fairly represents how we would model the full recovery of royalties on a primary post
8/1/2011 assuming that rate went to $14.95.  It will be slightly off because of ad sales, so if you want to round up to
~$1.50, that would be ok.   SESAC is allocated based on the total number of subscribers in 2011.

**Calculation of Rates based on Estimated Aug 2011 Pricing (100% Recovery of Royalties)**

| Primary | Rate | Pre '72 Adj | Other Adj | | Primary Rate | Net Rate |
|---------|------|-------------|-----------|---|--------------|----------|
| RIAA | 7.50% | 10.75% | 2.44% | | $14.95 | $0.97 |
| ASCAP | 1.44% | | 15.00% | | $14.95 | $0.18 |
| BMI | 1.44% | | 15.00% | | $14.95 | $0.18 |
| SESAC | | | | | | $0.02 |
| Total | | | | | | $1.36 |

1

HIGHLY CONFIDENTIAL

SXM02150490

| Royalties on MRF | | | | | |
|---|---|---|---|---|---|
| RIAA | 7.50% | 10.75% | 2.44% | $1.36 | $0.09 |
| ASCAP | 1.44% | 0.00% | 15.00% | $1.36 | $0.02 |
| BMI | 1.44% | 0.00% | 15.00% | $1.36 | $0.02 |
| SESAC | 0.00% | 0.00% | 0.00% | | |
| Total | 0.00% | 0.00% | 0.00% | | $0.12 |

Total MRF for 100% Recovery                              $1.48

-Cathy

---

**From:** Wood, Brian
**Sent:** Monday, September 14, 2009 10:59 AM
**To:** Brooker, Catherine
**Subject:** RE: Pricing project

Hmmm. It would seem cash collected but really your issue.
I still need confirmation of what a sub would be paying based on actual price, not ARPU after 8/1/2011. Can you plan on getting that to me tomorrow also? Thanks!

Brian S. Wood
Email-Brian.Wood@siriusxm.com
NY office 212-901-6662
CT office 203-557-0239 (Fridays)
Cell 646-510-7258

---

**From:** Brooker, Catherine [mailto:Catherine.Brooker@siriusxm.com]
**Sent:** Friday, September 11, 2009 3:43 PM
**To:** Wood, Brian
**Subject:** RE: Pricing project

In that case, hopefully I will NOT get invited to the offsite.

I had a conversation with David on the reporting and a couple of other items around MRF. I have a few follow ups which are going to take me a couple of days. Once I have all my information together, hopefully sometime Tuesday afternoon, I'll provide you with an update. The single biggest item that I'm researching is whether we should be measuring our recovery of the pool based on earned (GAAP) MRF or cash collected? Everything Matt has done to date has been based on GAAP, so a decision to go with cash collected could have a big impact on the recovery date.

-Cathy

---

**From:** Wood, Brian
**Sent:** Friday, September 11, 2009 2:13 PM
**To:** Brooker, Catherine
**Subject:** Pricing project

BTW,
Jim and I had a discussion this AM where he basically suggested that we come into the offsite with an in your face proposal to drop tiered programming, keep and use MRF as part of pricing strategy, raise the base price to $14.95 and so on as we discussed. I am planning on wearing my leather motorcycle jacket and full face helmet.
Thanks for all your help this week!!

☺

2

Brian S. Wood
Email-Brian.Wood@siriusxm.com
NY office 212-901-6662
CT office 203-557-0239 (Fridays)
Cell 646-510-7258

HIGHLY CONFIDENTIAL

SXM02150492

# EXHIBIT 17

Page 1

```
 1
 2   UNITED STATES DISTRICT COURT
 3   SOUTHERN DISTRICT OF NEW YORK
 4   No. 09-CV-10035(HB)
 5   -----------------------------------x
 6   CARL BLESSING, EDWARD A. SCERBO, JOHN
     CRONIN, CHARLES BONSIGNORE, BRIAN
 7   BALAGUERA, SCOTT BYRD, JEFF CROCKET, GLENN
     DEMOTT, ANDREW DREMAK, KEVIN ELZA, MELISSA
 8   FAST, JAMES JEWITT, TODD HILL, CURTIS
     JONES, RONALD WILLIAM KADER, JOSHUA
 9   NATHAN, JAMES SACCHETTA, DAVID SALYER,
     SUSIE STANAJ, JANEL and DEVIN STANFIELD,
10   PAUL STASIUKEVICIUS, and TODD STAVE, on
     Behalf of Themelves and All Others
11   Similarly Situated,
12                  Plaintiffs,
13       - against -
14   SIRIUS XM RADIO INC.,
15                  Defendant.
     -----------------------------------x
16                  October 26, 2010
                    10:38 a.m.
17
             HIGHLY CONFIDENTIAL TRANSCRIPT
18
             Videotaped deposition of
19   JENNIFER CAMPBELL WITZ, taken by
20   Plaintiffs, pursuant to Notice, held at
21   the offices of Grant & Eisenhofer P.A.,
22   485 Lexington Avenue, New York, New York,
23   before Jineen Pavesi, a Registered Merit
24   Reporter, Certified Realtime Reporter and
25   Notary Public of the State of New York.
```

Page 214

1          WITZ-HIGHLY CONFIDENTIAL

2      A.      No, it is likely that that        04:43:21PM

3  subscriber, when they renewed two years       04:43:22PM

4  ago, or many subscribers that renewed         04:43:25PM

5  prior to implementing the music royalty        04:43:29PM

6  fee, that signed up for two and three year    04:43:31PM

7  plans, never paid one.                         04:43:35PM

8      Q.      The new subscribers of course      04:43:36PM

9  would not have that issue?                     04:43:38PM

10     A.      Which issue?                        04:43:41PM

11     Q.      Well, a new subscriber --  I       04:43:42PM

12 don't need to get into that with you.          04:43:49PM

13              How long has this reduction --    04:43:51PM

14 strike that.                                   04:44:03PM

15              When was the proposal to reduce   04:44:04PM

16 the music royaltyty fee to $1.40 made to       04:44:06PM

17 Mr. Karmazin?                                  04:44:11PM

18     A.      I believe it was last week or      04:44:20PM

19 the week prior.                                04:44:23PM

20     Q.      When did you first have a          04:44:33PM

21 discussion with Mr. Frear about reducing       04:44:35PM

22 the royalty fee to $1.40?                      04:44:38PM

23     A.      I am not sure of the exact         04:44:52PM

24 date; it was in discussions about              04:45:01PM

25 formulating our assumptions as to the          04:45:02PM

# EXHIBIT 18

*BLESSING V. SIRIUS XM*

**LODESTAR AND EXPENSE SUMMARY BY FIRM--CORRECTED**

| FIRM | LODESTAR | | EXPENSES | TOTAL |
|------|------|------|----------|-------|
| | HOURS | AMOUNT | | |
| Abbey Spanier | 998.95 | $423,175.00 | $5,732.04 | $428,907.04 |
| Ademi & O'Reilly | 157.00 | $71,410.00 | $914.39 | $72,324.39 |
| Blood Hurst & O'Reardon | 778.00 | $275,468.75 | $2,368.82 | $277,837.57 |
| *Cook Hall | 4,150.59 | $2,212,881.50 | $56,936.21 | $2,269,817.71 |
| Freed Weiss | 3,822.45 | $2,026,922.25 | $31,326.50 | $2,058,248.75 |
| Gardy Notis | 700.00 | $339,743.75 | $2,153.48 | $341,897.23 |
| *Grant & Eisenhofer | 8,789.40 | $3,911,769.00 | $1,846,042.72 | $5,757,811.72 |
| Lexington Law Group | 607.10 | $234,648.00 | $1,548.72 | $236,196.72 |
| *Milberg | 15,395.28 | $7,025,642.75 | $991,139.04 | $8,016,781.79 |
| Scott & Scott | 1,039.00 | $430,758.50 | $6,718.07 | $437,476.57 |
| Seeger Weiss | 886.80 | $329,877.00 | $3.17 | $329,880.17 |
| Shaheen Gordon | 81.50 | $24,404.50 | $2,187.42 | $26,591.92 |
| Wright Law | 162.00 | $77,937.50 | $226.85 | $78,164.35 |
| | | | | |
| Lit Fund balance | | | -$64,376.02 | -$64,376.98 |
| Unpaid expenses | | | $348,322.83 | $348,322.83 |
| | | | | |
| | | | | |
| TOTAL | 37,568.07 | $17,384,638.50 | $3,231,244.24 | $20,615,881.78 |

*=Co-Lead Counsel

| | |
|---|---|
| multiplier (just fees) | 0.75 |
| multiplier (with expenses deducted) | 0.56 |

| FIRM | HIGHEST HOURLY RATES | |
|------|----------|------------|
| | PARTNERS | ASSOCIATES |
| Abbey Spanier | $795.00 | $450.00 |
| Ademi & O'Reilly | $575.00 | $425.00 |
| Blood Hurst & O'Reardon | $695.00 | $320.00 |
| *Cook Hall | $650.00 | $400.00 |
| Freed Weiss | $655.00 | $585.00 |
| Gardy Notis | $675.00 | $400.00 |
| *Grant & Eisenhofer | $795.00 | $550.00 |
| Lexington Law Group | $560.00 | $375.00 |
| *Milberg | $995.00 | $550.00 |
| Scott & Scott | $750.00 | $600.00 |
| Seeger Weiss | $785.00 | $365.00 |
| Shaheen Gordon | $375.00 | $250.63 |
| Wright Law | $500.00 | $300.00 |

# EXHIBIT 19

# ABBEY SPANIER TIME AND EXPENSES

### TIME REPORT - SIRIUS XM RADIO, INC.
### ABBEY SPANIER RODD & ABRAMS, LLP

| Name | Position | Billing Rate | Total Hours | Total Charge |
|------|----------|--------------|-------------|--------------|
| Jill S. Abrams | Partner | 795 | 55.00 | 43,725.00 |
| Grace E. Parasmo | Associate | 375 | 61.50 | 23,062.50 |
| Jeremy Nash | Associate | 450 | 70.75 | 31,837.50 |
| Natalie S. Marcus | Associate | 450 | 439.00 | 197,550.00 |
| Vanessa Conway | Associate | 350 | 28.20 | 9,870.00 |
| Katherine Varoukas | Paralegal | 340 | 217.00 | 73,780.00 |
| Susan Lee | Paralegal | 340 | 3.50 | 1,190.00 |
| Yvonne Gadsden | Paralegal | 340 | 31.00 | 10,540.00 |
| Cindy Bomzer | Paralegal | 340 | 93.00 | 31,620.00 |
| **Total** | | | **998.95** | **423,175.00** |

EXPENSE SUMMARY - SIRIUS XM RADIO, INC.
ABBEY SPANIER RODD & ABRAMS, LLP

| Description | Total |
|---|---|
| Travel | 67.39 |
| Lexis, Westlaw | 5,062.37 |
| Copy/Duplicating | 474.00 |
| Technology | 128.28 |
| **Total** | **$5,732.04** |

# ADEMI & O'REILLY TIME AND EXPENSES

# EXHIBIT  [ ]

# ADEMI & O'REILLY, LLP

## LODESTAR

## CARL BLESSING V. SIRIUS XM RADIO INC.,

### FROM: INCEPTION TO JUNE 2, 2011

| Name / Designation | CURRENT HOURLY RATE | HOURS | LODESTAR |
|---|---|---|---|
| **PARTNERS** | | | |
| GURI ADEMI | $575.00 | 1.20 | $690.00 |
| SHPETIM ADEMI | $550.00 | 52.80 | $29,040.00 |
| | | | |
| **ASSOCIATES** | | | |
| DAVID SYRIOS | $425.00 | 33.00 | $14,025.00 |
| JOHN D. BLYTHIN | $405.00 | 0.50 | $202.50 |
| COREY MATHER | $395.00 | 69.50 | $27,452.50 |
| **Paralegal** | | | |
| | | | |
| | | | |
| **TOTALS:** | | **157.00** | **$71,410.00** |

# EXHIBIT  [  ]

## ADEMI & O'REILLY, LLP

### EXPENSES

### CARL BLESSING V. SIRIUS XM RADIO INC.,

**FROM: INCEPTION TO JUNE 2, 2011**

| SUBJECT COST | COSTS |
|---|---|
| Meals, Hotels & Transportation | $ 600.46 |
| Photocopies | $ 10.75 |
| Postage | $ 13.45 |
| Telephone, Facsimile | $ 12.25 |
| Messenger, Overnight Delivery | $ 43.23 |
| Filing, Witness & Other Fees Including PHV | |
| Court Reporters | |
| Lexis, Westlaw, Online Library Research | $ 234.25 |
| Mediation Fees | |
| Experts/Consultants/Investigators | |
| **Total** | $ 914.39 |

# BLOOD HURST & O'REARDON TIME AND EXPENSES

# LODESTAR AND EXPENSE SUMMARY
## FOR
## BLOOD HURST & O'REARDON, LLP

### *In Re Sirius-XM*

### *Attorneys Fees*

| TIMEKEEPER | POSITION | NO. OF HOURS | HOURLY RATE | TOTAL CHARGE |
|---|---|---|---|---|
| Timothy G. Blood | Partner | 24.25 | $695.00 | 16,853.75 |
| Thomas J. O'Reardon | Partner | 94.50 | $510.00 | 48,195.00 |
| Orion Bylsma | Attorney | 17.25 | $320.00 | 5,520.00 |
| Tiffany Bailey | Attorney | 633.00 | $320.00 | 202,560.00 |
| Paralegal | Paralegal | 9.00 | $260.00 | 2,340.00 |
| | | | | |
| TOTAL | | 778.00 | | $275,468.75 |

{00031750.V1}

# BLOOD HURST & O'REARDON, LLP

*In Re Sirius-XM*

## EXPENSES

| EXPENSE ITEM | TOTAL |
|---|---|
| Copying-In | 84.00 |
| Court Fees | 50.00 |
| Messengers/Delivery | 42.08 |
| Miscellaneous | 105.00 |
| Postage | 10.88 |
| Research | 64.39 |
| Travel Expenses | 2,012.47 |
| | |
| TOTAL COSTS | $2,368.82 |

{00031750.V1}

# COOK HALL
# TIME AND
# EXPENSES

**BLESSING v SIRIUS XM RADIO**
**COOK, HALL and LAMPROS, LLP**
**LODESTAR**
September 21, 2009 through July 8, 2011

| NAME AND STATUS | HOURLY RATE | HOURS | LODESTAR |
|---|---|---|---|
| Edward Cook (P) | $650.00 | 695.6 | $452,140.00 |
| Christopher Hall (P) | $600.00 | 1967.69 | $1,180,614.00 |
| Andrew Lampros (P) | $600.00 | 565.3 | $339,180.00 |
| Matt Cathey (A) | $400.00 | 186.7 | $74,680.00 |
| Bruce Sarkisian (A) | $275.00 | 16.5 | $4,537.50 |
| Betty Alba (PL) | $225.00 | 286.6 | $64,485.00 |
| Bill Leverett (PL) | $225.00 | 183.8 | $41,355.00 |
| Erin Terkhorn (PL) | $225.00 | 248.4 | $55,890.00 |
|  |  | 4150.59 | $2,212,881.50 |
| (P)=Partner |  |  |  |
| (A)=Associate |  |  |  |
| (PL)=Paralegal |  |  |  |

**BLESSING v SIRIUS XM RADIO**
**COOK, HALL and LAMPROS, LLP**
**EXPENSE REPORT**
**September 21, 2009 through July 8, 2011**

| EXPENSES | TOTAL EXPENSE TO DATE |
|---|---|
| Computer Research | $1,268.55 |
| Courier/UPS Delivery | $160.73 |
| File Costs | $1,240.00 |
| Outside Services | $2,013.31 |
| Inhouse Print and Photocopies | $8,423.50 |
| Postage | $687.86 |
| Travel | $43,142.26 |
| **TOTAL** | $56,936.21 |

# FREED WEISS TIME AND EXPENSES

**FIRM NAME: FREED & WEISS**
**REPORTING PERIOD: INCEPTION THROUGH MAY 31, 2011**

**SIRIUS XM**

| Name | Status | 1 | 2 | 3 | 4 | 5 | 6 | 7 | 8 | 9 | Total Monthly Hours | Hourly Rate | Total Monthly Lodestar | Cumulative Hours | Cumulative Lodestar |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Ross Alexander | A | | | | | | 37.5 | | | | 37.50 | 535.00 | 20,062.50 | 37.50 | 20,062.50 |
| Angela Aineros | A | | 5.00 | 35.75 | | | | | 0.50 | 45.15 | 86.40 | 350.00 | $30,240.00 | 86.40 | $30,240.00 |
| Eric Brunick | A | | | 5.20 | | | | | | | 5.20 | 475.00 | $2,470.00 | 5.20 | $2,470.00 |
| Paul Cho | A | 5.00 | | | | | 27.20 | | | 49.50 | 81.70 | 555.00 | $45,343.50 | 81.70 | $45,343.50 |
| Rebecca Duggan | A | 1.00 | 4.00 | | | | 4.55 | | | 31.50 | 41.05 | 425.00 | $17,446.25 | 41.05 | $17,446.25 |
| Clara Ignich | A | 399.00 | | | | | 90.50 | | | 456.50 | 946.00 | 370.00 | $350,020.00 | 946.00 | $350,020.00 |
| Grant Lee | A | 68.30 | 393.50 | 294.70 | | | 230.90 | | 6.80 | 46.50 | 1,040.70 | 585.00 | $608,809.50 | 1,040.70 | $608,809.50 |
| Jeffrey Leon | P | 46.00 | 434.00 | 168.50 | | | 516.70 | 94.00 | | | 1,259.20 | 650.00 | $818,480.00 | 1,259.20 | $818,480.00 |
| Michael Lotus | P | | | | | | 8.00 | | | | 8.00 | 625.00 | $5,000.00 | 8.00 | $5,000.00 |
| Julie Miller | A | | | 3.50 | | | | | | | 3.50 | 445.00 | $1,557.50 | 3.50 | $1,557.50 |
| Jamie Weiss | P | | | 1.40 | | | | | | | 1.40 | 540.00 | $756.00 | 1.40 | $756.00 |
| Paul Weiss | P | 6.00 | 2.80 | 28.20 | | 1.60 | 59.60 | 7.50 | | | 105.70 | 655.00 | $69,233.50 | 105.70 | $69,233.50 |
| Julia Peterson | A | | 7.30 | | | | | | | 26.60 | 33.90 | 475.00 | $16,102.50 | 33.90 | $16,102.50 |
| Matthew Sheynes | A | | | 19.00 | | | | | | | 19.00 | 525.00 | $9,975.00 | 19.00 | $9,975.00 |
| Logan Stortz | A | | | 13.30 | | | | | | | 13.30 | 340.00 | $4,522.00 | 13.30 | $4,522.00 |
| Leo Aguiliar | AD | | 2.50 | 1.50 | | | | | | | 4.00 | 160.00 | $640.00 | 4.00 | $640.00 |
| Anthony Ball | AD | | | | | | | | 1.00 | | 1.00 | 130.00 | $130.00 | 1.00 | $130.00 |
| Vincent Francone | AD | 1.50 | | 24.50 | | | | | 1.00 | | 27.50 | 180.00 | $4,950.00 | 27.50 | $4,950.00 |
| Jane Kennedy | AD | 0.50 | 100.50 | | | | | | 0.20 | | 101.20 | 200.00 | $20,240.00 | 101.20 | $20,240.00 |
| Deb Searls | AD | | 1.00 | 3.40 | | | 0.40 | | | | 4.80 | 150.00 | $720.00 | 4.80 | $720.00 |
| Georgiana Tiernan | AD | | | | | | | | 1.40 | | 1.40 | 160.00 | $224.00 | 1.40 | $224.00 |
| **TOTALS** | | 527.30 | 951.10 | 559.70 | 0.00 | 1.60 | 977.10 | 101.50 | 10.90 | 655.75 | 3,822.45 | | $2,026,922.25 | 3,822.45 | 2,026,922.25 |

**Status Codes: P = Partner   A = Associate   PL = Paralegal   LC = Law Clerk   IN = Investigations   LS = Litigation Support   IT = Information Technology**
**OC = Of Counsel   AD = Administration**

1. Investigations, Factual Research
2. Discovery
3. Pleadings, Briefs and Pretrial Motions
4. Court Appearances
5. Settlement
6. Litigation Strategy and Analysis
7. Class Certification
8. Other/Case Administration

808095.1

# SIRIUS XM EXPENSE REPORT

FIRM NAME: **FREED & WEISS**

REPORTING PERIOD: INCEPTION THROUGH May 31, 2011

| DESCRIPTION | MONTHLY EXPENSES | CUMULATIVE EXPENSES |
|---|---|---|
| Assessments | | |
| Books/Publications | | |
| Class Notice | | |
| Clerk/Certificates, etc. | $55.00 | |
| Computer Research | $67.22 | |
| Deliveries | $624.74 | |
| Depositions/Meetings | | |
| Lexis/Nexis | $1,537.07 | |
| Meals | $3,262.31 | |
| Photcopying (inside) | $7,435.80 | |
| Photocopying (outside) | | |
| Postage | $1.32 | |
| Pro Hac Vice Fees | $40.00 | |
| Telephone/Facsimile | $51.79 | |
| Transcripts | | |
| Travel | $18,251.25 | |
| Witness/Expert Fees | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| Trial Expenses | | |
| **TOTAL EXPENSES** | $31,326.50 | $0.00 |

# GARDY NOTIS TIME AND EXPENSES

**Sirius XM Litigation**
**Lodestar Report**
**Gardy & Notis, LLP**

**LODESTAR**

| Attorney | Hours | Rate | Lodestar |
|----------|-------|------|----------|
| James S. Notis | 170.25 | $675 | $114,918.75 |
| Mark C. Gardy | 90.75 | $675 | $61,256.25 |
| Kelly A. Noto | 196.50 | $400 | $78,600.00 |
| Charles A. Germershausen | 3.75 | $375 | $1,406.25 |
| Kira German | 238.75 | $350 | $83,562.50 |
| | | | |
| **TOTAL** | 700.00 | | $339,743.75 |
| | | | |

**Sirius XM Litigation**
**Expense Report**
**Gardy & Notis LLP**

### EXPENSES

| Category | | Amount |
|---|---|---|
| Photocopies | | $1,279.75 |
| Travel, Meals, Transportation | | $589.36 |
| Westlaw, LEXIS, PACER | | $284.37 |
| | | |
| **TOTAL** | | **$2,153.48** |

# GRANT & EISENHOFER P.A. TIME AND EXPENSES



**Grant & Eisenhofer P.A.**

1201 North Market Street
Wilmington, DE 19801
Tel: 302-622-7000 • Fax: 302-622-7100

485 Lexington Avenue
New York, NY 10017
Tel: 646-722-8500 • Fax: 646-722-8501

www.gelaw.com

1920 L Street, N.W., Suite 400
Washington, DC 20036
Tel: 202-783-6091 • Fax: 202-350-5908

07/15/11

**Sirius XM**

**Fees**  (Corrected)

| Timekeeper | Hours | Rate | Total |
|---|---|---|---|
| Cynthia A. Calder | 5.50 | 650.00 | $3,575.00 |
| James J. Sabella | 58.60 | 850.00 | $49,810.00 |
| James J. Sabella | 1,042.40 | 795.00 | $828,708.00 |
| Mary Thomas | 381.40 | 650.00 | $247,910.00 |
| Mary Thomas | 56.80 | 620.00 | $35,216.00 |
| Reuben Guttman | 94.80 | 650.00 | $61,620.00 |
| Lesley Weaver | 0.80 | 620.00 | $496.00 |
| Traci Buschner | 1.00 | 450.00 | $450.00 |
| Christine Mackintosh | 248.00 | 495.00 | $122,760.00 |
| Christine Mackintosh | 85.00 | 475.00 | $40,375.00 |
| Lindsay Roseler | 6.30 | 450.00 | $2,835.00 |
| Lindsay Roseler | 606.20 | 300.00 | $181,860.00 |
| Talyana Bromberg | 14.90 | 450.00 | $6,705.00 |
| Talyana Bromberg | 725.40 | 425.00 | $308,295.00 |
| Alessandra Phillips | 430.00 | 325.00 | $139,750.00 |
| Alessandra Phillips | 481.30 | 295.00 | $141,983.50 |
| Shelly Friedland | 156.00 | 595.00 | $92,820.00 |
| Shelly Friedland | 2,263.90 | 550.00 | $1,245,145.00 |
| Joseph Moen | 90.50 | 225.00 | $20,362.50 |
| Reena Liebling | 19.90 | 325.00 | $6,467.50 |
| Reena Liebling | 423.20 | 250.00 | $105,800.00 |
| Ronald E. Wittman | 12.00 | 190.00 | $2,280.00 |
| Matthew Hartman | 6.70 | 225.00 | $1,507.50 |
| Alexandra Carpio | 493.00 | 190.00 | $93,670.00 |
| Beatrice Smith | 20.00 | 190.00 | $3,800.00 |
| Robyn Finnimore | 4.20 | 190.00 | $798.00 |
| Paige Alderson | 23.00 | 140.00 | $3,220.00 |
| Ethan Weber | 162.00 | 250.00 | $40,500.00 |
| Laura Chirico | 34.90 | 140.00 | $4,886.00 |
| Carolynn A. Nevers | 2.80 | 225.00 | $630.00 |
| C. Kirby Happer | 838.30 | 250.00 | $209,575.00 |
| Alice Cho | 0.60 | 300.00 | $180.00 |

| | | | |
|---|---|---|---|
| For Current Services Rendered | 8,789.40 | | $4,003,990.00 |
| Less adjustment for Motion to Dismiss briefing | | | $   92,221.00 |
| **TOTAL** | | | **$3,911.769.00** |



**Grant & Eisenhofer P.A.**

1201 North Market Street
Wilmington, DE 19801
Tel: 302-622-7000 • Fax: 302-622-7100

485 Lexington Avenue
New York, NY 10017
Tel: 646-722-8500 • Fax: 646-722-8501

www.gelaw.com

1920 L Street, N.W., Suite 400
Washington, DC 20036
Tel: 202-783-6091 • Fax: 202-350-5908

07/15/11

**Sirius XM**

### Disbursements

| | |
|---|---:|
| Expert-Contingent | $25,318.00 |
| Filing Fee | $175.00 |
| Litigation Fund Contribution | $1,708,000.00 |
| Travel Mileage-Contingent | $68.68 |
| Meeting Expense | $7,528.61 |
| Travel - Contingent | $26,837.44 |
| Case-Related Publication | $13,947.29 |
| Duplication Services-Contingent | $58,418.02 |
| Postage & Delivery | $1,448.65 |
| Service Fees-Contingent | $364.26 |
| Telephone-Contingent | $2,904.98 |
| Transcription Services-Contingent | $1,018.99 |
| Firm Travel Cab | $12.80 |
| | |
| Total Disbursements Thru 07/15/11 | $1,846,042.72 |

# LEXINGTON LAW GROUP
# TIME AND EXPENSES

**Lexington Law Group**

**Report of Attorney's Fees and Costs**

## Timekeeper Summary

| Name | Position | Hours | Rate | Amount |
|------|----------|-------|------|--------|
| Eric S. Somers | Partner | 16.50 | $590.00/hour | $9,735.00 |
| Mark N. Todzo | Partner | 16.20 | $560.00/hour | $9,072.00 |
| Howard J. Hirsch | Partner | 56.90 | $490.00/hour | $27,881.00 |
| Joanna Malaczynski | Associate | 339.30 | $375.00/hour | $127,237.50 |
| Andrew Woodruff | Associate | 169.00 | $350.00/hour | $59,150.00 |
| Lisa Burger | Associate | 0.90 | $350.00/hour | $315.00 |
| Various | Paralegal | 8.30 | $120.00 - $175.00/hour | $1,257.50 |

**Total Fees = $234,648.00**

**Total Costs = $1,548.72**

**Total = $236,196.72**

**Lexington Law Group**

**Costs Summary**

| Costs | Totals |
|---|---|
| **Westlaw Charges** | **$40.02** |
| **Copy Charges** | **$483.81** |
| **Telecom Charges** | **$751.32** |
| **Postage Charges** | **$273.57** |

**Total Costs = $ 1,548.72**

# MILBERG TIME AND EXPENSES

**Sirius XM Antitrust Litigation**
**Time Report and Lodestar Summary**
**Milberg LLP**
**Reporting Period: Inception to July 12, 2011**

| Timekeeper | Status | Hours | Rate | Lodestar |
|---|---|---|---|---|
| Andrejkovics, Paul | Partner | 6.00 | 625.00 | 3,750.00 |
| Bauer, George | Partner | 12.50 | 750.00 | 9,375.00 |
| Dover, Anna | Partner | 135.75 | 550.00 | 74,662.50 |
| Dumain, Sanford | Partner | 11.50 | 875.00 | 10,062.50 |
| Kim, Sabrina | Partner | 6.25 | 600.00 | 3,750.00 |
| Messinger, Jeffrey | Partner | 48.00 | 750.00 | 36,000.00 |
| Novak, Paul | Partner | 1,094.50 | 775.00 | 848,237.50 |
| Safirstein, Peter | Partner | 551.00 | 750.00 | 413,250.00 |
| Tadler, Ariana | Partner | 1.00 | 800.00 | 800.00 |
| Westerman, Jeff | Partner | 1.50 | 825.00 | 1,237.50 |
| Block, Lauren | Associate | 55.50 | 550.00 | 30,525.00 |
| Fornecker, Anne | Associate | 2,687.25 | 500.00 | 1,343,625.00 |
| Lee, Jean | Associate | 58.25 | 500.00 | 29,125.00 |
| McKenna, Elizabeth | Associate | 390.00 | 525.00 | 204,750.00 |
| Minerva, Domenico | Associate | 2.00 | 400.00 | 800.00 |
| Muzingo, Joseph | Associate | 669.25 | 475.00 | 317,893.75 |
| Quinn, MJ | Associate | 12.50 | 375.00 | 4,687.50 |
| Riggs, Roland | Associate | 38.75 | 450.00 | 17,437.50 |
| Sokolowski, Andrew | Associate | 1.00 | 475.00 | 475.00 |
| Cahn, Herman | Of Counsel | 22.50 | 900.00 | 20,250.00 |
| Duckett, Nicole | Senior Counsel | 702.53 | 550.00 | 386,391.50 |
| Kelston, Henry | Senior Counsel | 1.00 | 550.00 | 550.00 |
| Scoville, William | Senior Counsel | 1.50 | 550.00 | 825.00 |
| Wedgworth, Peggy | Senior Counsel | 471.50 | 550.00 | 259,325.00 |
| Miller, Arthur | Special Counsel | 1.00 | 995.00 | 995.00 |
| Hayashi, Emiko | Attorney | 563.75 | 280.00 | 157,850.00 |
| Hutton, Shelley Portney | Attorney | 506.75 | 480.00 | 243,240.00 |
| Kmiec, Bartosz | Attorney | 593.00 | 310.00 | 183,830.00 |
| Lawrie, Gretchgn | Attorney | 8.00 | 450.00 | 3,600.00 |
| Viado, Claudine | Attorney | 613.00 | 280.00 | 171,640.00 |
| Warsow, Erik | Attorney | 605.50 | 310.00 | 187,705.00 |
| Wong, Koren | Attorney | 1,435.50 | 425.00 | 610,087.50 |
| Blauvelt, Robert | Attorney | 32.00 | 320.00 | 10,240.00 |
| Hinds, Ginelle | Attorney | 10.00 | 320.00 | 3,200.00 |
| Roehler, R. Stephen | Attorney | 813.25 | 400.00 | 325,300.00 |
| Sczesnik, Gregory | Attorney | 1,256.25 | 400.00 | 502,500.00 |
| McMenemy, Carolyn | Summer Associate | 67.75 | 260.00 | 17,615.00 |
| Solon, Sarah | Summer Associate | 38.75 | 260.00 | 10,075.00 |
| Ayaydin, Deniz | Paralegal | 68.00 | 275.00 | 18,700.00 |
| Barrett, Meredith | Paralegal | 8.00 | 325.00 | 2,600.00 |
| Baum, Jeff | Paralegal | 25.00 | 325.00 | 8,125.00 |
| Chaffins, Liberty | Paralegal | 47.50 | 325.00 | 15,437.50 |
| Choi, Kyung-Rok | Paralegal | 993.00 | 300.00 | 297,900.00 |
| Dube, Newman | Paralegal | 1.00 | 300.00 | 300.00 |
| Kornhiser, Deirdre | Paralegal | 2.00 | 325.00 | 650.00 |

| Timekeeper | Status | Hours | Rate | Lodestar |
|---|---|---|---|---|
| Leifer, David | Paralegal | 20.50 | 325.00 | 6,662.50 |
| Loomis, Hailey | Paralegal | 110.75 | 255.00 | 28,241.25 |
| Sclafani, David | Paralegal | 3.00 | 325.00 | 975.00 |
| Tarpeh, Jle | Paralegal | 22.25 | 300.00 | 6,675.00 |
| Figueroa, Alyssa | Temporary Paralegal | 83.75 | 225.00 | 18,843.75 |
| Henry, Clarence | Temporary Paralegal | 31.00 | 220.00 | 6,820.00 |
| Lomonaco, Kristi | Forensic Accountant | 3.00 | 475.00 | 1,425.00 |
| Lowney, Collin | Forensic Accountant | 244.00 | 425.00 | 103,700.00 |
| Muir, Michelle | Forensic Accountant | 18.00 | 500.00 | 9,000.00 |
| Bursey, W.S. | Investigator | 14.00 | 550.00 | 7,700.00 |
| Cohen, David | Investigator | 58.00 | 475.00 | 27,550.00 |
| Edwards, Thomas | Investigator | 0.50 | 475.00 | 237.50 |
| Petrick, Michelle | Investigator | 20.00 | 475.00 | 9,500.00 |
| Cox, Lindbergh | Document Clerk | 8.50 | 300.00 | 2,550.00 |
| McGourty, Matthew | Document Clerk | 15.00 | 300.00 | 4,500.00 |
| Ortiz, Jessica | Document Clerk | 11.00 | 300.00 | 3,300.00 |
| Velazquez, Ray | Document Clerk | 44.00 | 300.00 | 13,200.00 |
| Pepper, David | Financial Analyst | 17.50 | 350.00 | 6,125.00 |
| | | 15,395.28 | | 7,046,380.25 |
| **Subtract MTD Lodestar** | | | | 20,737.50 |
| **Total** | | | | 7,025,642.75 |

2

**Sirius XM Antitrust Litigation**
**Expense Report & Summary of Expenses**
**Milberg LLP**
**Reporting Period: Inception to July 12, 2011**

| Type of Expense | Current Total |
|---|---:|
| Hotel Accomodation | $ 17,044.08 |
| Photocopies-NY | $ 7,096.40 |
| Postage-NY | $ 0.44 |
| Secty'l/Support Staff O/Time | $ 323.82 |
| Filing/Legal/Witness Fees | $ 784.29 |
| Publication | $ 328.00 |
| Office Supplies | $ 381.04 |
| Rent & Utilities | $ 10.89 |
| Computer Equipment | $ 2,177.52 |
| Miscellaneous | $ 61.46 |
| Outside Messenger | $ 1,072.40 |
| Outside Photocopies | $ 70.00 |
| Outside Telephone | $ 1,089.53 |
| Legal Research | $ 101,156.03 |
| Network Printing | $ 12,612.80 |
| Photocopies-LA | $ 64.00 |
| Postage-LA | $ 3.63 |
| Photocopies-Detroit | $ 1,118.10 |
| Deferrals-Court Reporting | $ 838.75 |
| Out of Town Meals | $ 778.71 |
| Airfare/Train | $ 29,981.96 |
| Local Transportation | $ 4,281.37 |
| Other (Out of Town Travels) | $ 728.83 |
| Court Reporting (deferrals) | $ 1,382.30 |
| Court Transcript | $ 42.00 |
| Reproduction - New York | $ 1,148.90 |
| Reproduction - Los Angeles | $ 4.80 |
| Reproduction - Detroit | $ 348.80 |
| Network Printing | $ 9,227.30 |
| Telephone (Outside) | $ 580.80 |
| Express Mail (FedEx, UPS, etc.) | $ 726.70 |
| Messenger Service (BMW, etc.) | $ 133.20 |
| Class Action Notices | $ 1,510.00 |
| Litigation Fund Contribution | $ 558,000.00 |
| Membership | $ 171.45 |
| Office Supplies | $ 75.67 |
| E-Discovery | $ 235,680.00 |
| Equipment (Computer) | $ 103.07 |
| **TOTAL EXPENSES** | **$ 991,139.04** |

# SCOTT & SCOTT TIME AND EXPENSES

*Sirius XM Litigation*
Time and Lodestar Report
Scott + Scott LLP
Reporting Period:  Inception through June 8, 2011

| NAME | Total Hours | Hourly Rate | Total Lodestar |
|------|------------|-------------|----------------|
| **Partners** | | | |
| David Scott | 5.00 | $750.00 | $3,750.00 |
| Christopher Burke | 53.00 | $700.00 | $37,100.00 |
| Joseph Guglielmo | 33.70 | $625.00 | $21,062.50 |
| **Total Partners** | 91.70 | | $61,912.50 |
| | | | |
| **Associates** | | | |
| Hal Cunningham | 144.60 | $400.00 | $57,840.00 |
| Walter Noss | 0.40 | $575.00 | $230.00 |
| Ben Lippert | 112.00 | $380.00 | $42,560.00 |
| David Watson | 177.00 | $380.00 | $67,260.00 |
| Kristen Anderson | 1.40 | $400.00 | $560.00 |
| Max Schwartz | 19.30 | $400.00 | $7,720.00 |
| Daryl Scott | 31.50 | $600.00 | $18,900.00 |
| Penelope Abdiel | 450.30 | $380.00 | $171,114.00 |
| **Total Associates** | 936.50 | | $366,184.00 |
| | | | |
| **Paralegals** | | | |
| Ellen Dewan | 7.00 | $250.00 | $1,750.00 |
| Ann Slaughter | 3.80 | $240.00 | $912.00 |
| **Total Paralegals** | 10.80 | | $2,662.00 |
| | | | |
| **TOTALS** | 1,039.00 | | 430,758.50 |

*Sirius XM Litigation*
Expense Report
Scott + Scott, LLP
Reporting Period:  Inception through June 8, 2011

| *DISBURSEMENT* | *TOTAL* |
|---|---|
| Meals, Hotels & Transportation | 5,464.23 |
| Photocopies | 449.00 |
| Telephone, Facsimile | 25.69 |
| Messenger, Overnight Delivery | 163.96 |
| Filing, Witness & Other Fees | 438.00 |
| Lexis, Westlaw, Online Library Research | 177.19 |
| *TOTAL* | *6,718.07* |

# SEEGER WEISS TIME AND EXPENSES

**Sirius XM**
**Time and Lodestar Report**
**SEEGER WEISS LLP**
**Period:  Inception to June 6, 2011**

| NAME | Position | Hourly Rate | Total Hours | Total Lodestar |
|------|----------|------------|-------------|----------------|
| Christopher A. Seeger | Partner | $   785.00 | 2.40 | $      1,884.00 |
| Stephen A. Weiss | Partner | 750.00 | 12.80 | 9,600.00 |
| Jonathan Shub | Partner | 655.00 | 1.10 | 720.50 |
| Gregory Waks | Associate | 365.00 | 870.00 | 317,550.00 |
| Daniel Mora | Paralegal | 245.00 | 0.50 | 122.50 |
| | | | | |
| TOTALS | | | 886.80 | $    329,877.00 |

<u>**Sirius XM**</u>
**Expense Report**
**SEEGER WEISS LLP**
**Period: Inception to June 6 2011**

| Costs | Total |
|---|---|
| Telephone | $3.17 |
|  |  |
| **TOTAL** | $3.17 |

# SHAHEEN GORDON TIME AND EXPENSES

SIRIUS XM - SHAHEEN & GORDON LODESTAR

| Name | Title | Hours | Rate | Total |
|------|-------|-------|------|-------|
| Christine M. Craig | Partner | 66.6 | $300.00 | $19,980.00 |
| D. Michael Noonan | Partner | 0.4 | $375.00 | $    150.00 |
| William H. Shaheen | Partner | 5.90 | $375.00 | $ 2,212.50 |
| Scott M. Fogg | Associate | 8.00 | $250.63 | $ 2,005.00 |
| Patricia Kretschmar | Paralegal | 0.2 | $ 95.00 | $    19.00 |
| Janet T McConnell | Paralegal | 0.2 | $ 95.00 | $    19.00 |
| Lisa D. DeVita | Paralegal | 0.2 | $ 95.00 | $    19.00 |

$24,404.50

SIRIUS XM - SHAHEEN& GORDON EXPENSES

| | | | |
|---|---|---|---|
| 4/01/10 | West Payment Center | Computerized Legal Research | $ 272.34 |
| 5/01/10 | West Payment Center | Computerized Legal Research | $ 181.70 |
| 5/01/10 | West Payment Center | Computerized Legal Research | $1,101.84 |
| 9/3/10 | Citizen's Bank | Delta – 8/19/10 Airfare | $ 597.40 |
| | | Cronin/Boston NY and Return | |
| 4/6/11 | Pacer Service Ctr | Electronic Access to Records | $   2.72 |
| | | Postal Expenses | $  31.42 |
| | | | $2,187.42 |

# WRIGHT LAW
# TIME AND
# EXPENSES

## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

CARL BLESSING, EDWARD A. SCERBO, JOHN CRONIN, CHARLES BONSIGNORE, BRIAN BALAGUERA, SCOTT BYRD, GLENN DEMOTT, ANDREW DREMAK, MELISSA FAST, JAMES HEWITT, TODD HILL, CURTIS JONES, RONALD WILLIAM KADER, EDWARD LEYBA, GREG LUCAS, JOSHUA NATHAN, JAMES SACCHETTA, DAVID SALYER, SUSIE STANAJ, JANEL and KEVIN STANFIELD, PAUL STASIUKEVICIUS, TODD STAVE, and PAOLA TOMASSINI, on Behalf of Themselves and All Others Similarly Situated,

No. 09-cv-10035 (HB)

     Plaintiffs,

  -against-

SIRIUS XM RADIO INC.,

     Defendant.

## THE WRIGHT LAW OFFICE, P.A. LODESTAR

| NAME | HOURS | RATE | LODESTAR |
|---|---|---|---|
| William C. Wright | 151.25 | $500.00 | $75,625.00 |
| Adam Langino | 1.25 | $300.00 | $375.00 |
| Laura Jackson | 6.00 | $250.00 | $1500.00 |
| Christine Elmore | 3.50 | $125.00 | $437.50 |
| **TOTAL** | **162.00** | | **$77,937.50** |

11/22/2010 3:58:30 PM

**PREBILL**

**Printed by:** LFB

To 11/22/2010

**Client ID:** BALABR   Balaguera, Brian

**Matter ID:** 100029

**Client Producer:** WCW

**Matter Producer:** WCW

Sirius XM Radio Antitrust Litigation

| Tran. # Hold | Date | Bill As Prod Actual Prod | Description | Bill As: Actual: | Rate Rate | Hours Hours | Amount Amount |
|---|---|---|---|---|---|---|---|
| **COSTS** | | | | | | | |
| 339842 | 02/24/2010 | | Check # 6980  PACER SERVICE CENTER; Disbursement for ACCT RH0177/RESEARCH | | | | $85.76 |
| | | | | | | | $85.76 |
| 340354 | 03/24/2010 | | Check # 7266  CHRISTINE ELMORE; Disbursement for SERVICES 3/7 TO 3/20/10/WCW | | | | $47.25 |
| | | | | | | | $47.25 |
| 342291 | 05/05/2010 | | Check # 7765  PACER SERVICE CENTER; Disbursement for INV RH0177-Q12010/RESEARCH | | | | $23.84 |
| | | | | | | | $23.84 |
| 343589 | 06/17/2010 | | Check # 8218  LAURA JACKSON; Disbursement for SERVICES 5/31 TO 6/13/10 | | | | $70.00 |
| | | | | | | | $70.00 |
| | | | | | | | $226.85 |
| | | | | | | | $226.85 |

| | MATTER | CLIENT |
|---|---|---|
| Balance | $0.00 | $0.00 |
| Retainer | $0.00 | $0.00 |
| Trust | $0.00 | $0.00 |
| Billing Cycle | C | |
| Billing Format | 1 | |
| Billing Flag (B,M,H) | B | |
| Fees to Date | $0.00 | |
| Costs to Date | $226.85 | |

**Attorneys Worksheet Area**

Bill Through: _____     Courtesy Discount: _____

Applied From Trust: _____     Writeup: _____

Applied From Retainer: _____     Writedown: _____

**Billing Address**
1605 Renaissance Commons Blvd #538

Boynton Beach, FL 33426
USA

*Page 1*

# EXHIBIT 20

12/8/2008 Nat'l L.J. S2, (Col. 1)

The National Law Journal
Vol. 31, No. 15
Copyright 2008 by American Lawyer Media, ALM, LLC

December 8, 2008

In Focus: Billing

## A NATIONWIDE SAMPLING OF LAW FIRM BILLING RATES

The National **Law** Journal asked the respondents to its **2008** survey of the nation's 250 **largest law firms** to provide a range of hourly **billing rates** for partners and associates. **Firms** that supplied this information — including some **firms** that are not in the NLJ 250 — are listed below in alphabetical order. We also asked **firms** to provide average and median **billing rates,** and several complied. The number after a **firm's** name indicates the total number of attorneys at the **firm.** The city listed below the name of a **firm** is the location of its principal or **largest** office.

A B C

Adams and Reese (253) (New Orleans)
Partners $240-$425 (average $318) (median $310)
Associates $175-$300 (average $209) (median $205)
Firmwide (average $257) (median $265)
Arent Fox (336) (Washington)
Partners $410-$710
Associates $260-$465
Armstrong Teasdale (252) (St. Louis)
Partners $295-$450
Associates $175-$300
Baker, Donelson, Bearman, Caldwell & Berkowitz (549) (Memphis, Tenn.)
Partners $230-$525 (average $339) (median $330)
Associates $120-$330 (average $218) (median $220)
Firmwide (average $295) (median $290)
Balch & Bingham (244) (Birmingham, Ala.)
Partners $295-$600
Associates $200-$280
Bass, Berry & Sims (211) (Nashville, Tenn.)
Partners $240-$575 (average $408) (median $408)
Associates $180-$310 (average $245) (median $245)
Firmwide (average $378) (median $378)
Best Best & Krieger (198) (Riverside, Calif.)
Partners $300-$550 (average $410) (median $420)
Associates $175-$365 (average $245) (median $240)
Firmwide (average $307) (median $300)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Blank Rome (503) (Philadelphia)
Partners $425-$785 (average $525)
Associates $245-$485 (average $332)
Firmwide (average $400)
Bond, Schoeneck & King (189) (Syracuse, N.Y.)
Partners $210-$450 (average $308) (median $310)
Associates $150-$250 (average $187) (median $185)
Firmwide (average $268) (median $275)
Bradley Arant Rose & White (255) (Birmingham, Ala.)
Partners $260-$550
Associates $170-$310
Briggs and Morgan (175) (Minneapolis)
Partners $300-$580 (average $420) (median $425)
Associates $195-$290 (average $229) (median $225)
Firmwide (average $368) (median $390)
Brinks Hofer Gilson & Lione (171) (Chicago)
Partners $320-$700 (average $499) (median $500)
Associates $180-$435 (average $281) (median $275)
Firmwide (average $392) (median $390)
Broad and Cassel (179) (Orlando, Fla.)
Partners $290-$475 (average $378) (median $375)
Associates $175-$320 (average $245) (median $248)
Firmwide (average $314) (median $310)
Brownstein Hyatt Farber Schreck (235) (Denver)
Partners $275-$750 (average $424) (median $400)
Associates $160-$285 (average $234) (median $240)
Firmwide (average $340) (median $325)
Bryan Cave (852) (St. Louis)
Partners $340-$750 (average $525) (median $510)
Associates $170-$510 (average $314) (median $310)
Firmwide (average $424) (median $405)
Buchalter Nemer (146) (Los Angeles)
Partners $260-$600 (average $448) (median $450)
Associates $225-$450 (average $283) (median $275)
Firmwide (average $384) (median $375)
Buchanan Ingersoll & Rooney (529) (Pittsburgh)
Partners $300-$1,020
Associates $100-$520
Bullivant Houser Bailey (153) (Portland, Ore.)
Partners $275-$525
Associates $190-$325
Burr & Forman (208) (Birmingham, Ala.)
Partners $210-$495 (average $352) (median $350)
Associates $165-$305 (average $235) (median $230)
Firmwide (average $271) (median $295)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Butzel Long (243) (Detroit)
Partners $300-$650
Associates $180-$290
Carlton Fields (281) (Tampa, Fla.)
Partners $305-$650 (average $435) (median $435)
Associates $195-$335 (average $267) (median $265)
Firmwide (average $334) (median $325)
Cooley Godward Kronish (618) (Palo Alto, Calif.)
Partners $525-$980
Associates $285-$570
Cozen O'Connor (478) (Philadelphia)
Partners $240-$840 (average $457) (median $455)
Associates $205-$650 (average $342) (median $325)
Firmwide (average $397) (median $385)
Curtis, Mallet-Prevost, Colt & Mosle (235) (New York)
Partners $675-$785 (average $730) (median $730)
Associates $290-$575 (average $434) (median $435)
Firmwide (average $520) (median $515)

D E F

Davis Wright Tremaine (467) (Seattle)
Partners $300-$710 (average $455) (median $450)
Associates $190-$405 (average $280) (median $280)
Firmwide (average $395) (median $395)
Day Pitney (405)
(Florham Park, N.J.)
Partners $295-$710
Associates $220-$450
Dickinson Wright (228) (Detroit)
Partners $275-$550
Associates $180-$300
Dickstein Shapiro (403) (Washington)
Partners $475-$895 (average $607) (median $605)
Associates $250-$475 (average $378) (median $395)
Firmwide (average $493) (median $485)
Dinsmore & Shohl (347) (Cincinnati)
Partners $220-$495 (average $347) (median $338)
Associates $160-$305 (average $202) (median $198)
Firmwide (average $284) (median $275)
Dorsey & Whitney (670) (Minneapolis)
Partners $235-$1,180 (average $505) (median $510)
Associates $170-$820 (average $301) (median $335)
Firmwide (average $407) (median $430)
Duane Morris (594) (Philadelphia)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Partners $340-$755 (average $490) (median $505)
Associates $230-$510 (average $326) (median $350)
Firmwide (average $449) (median $450)
Dykema Gossett (374) (Detroit)
Partners $265-$650 (average $415)
Associates $170-$435 (average $277)
Edwards Angell Palmer & Dodge (576) (Boston)
Partners $325-$755
Associates $170-$480
Firmwide (median $450)
Epstein Becker & Green (372) (New York)
Partners $350-$850 (average $501) (median $495)
Associates $175-$450 (average $312) (median $300)
Firmwide (average $406) (median $400)
Fisher & Phillips (208) (Atlanta)
Partners $330-$505
Associates $195-$380
Foley & Lardner (1,032) (Milwaukee)
Partners (average $596) (median $585)
Associates (average $405) (median $395)
Firmwide $185-$985 (average $508) (median $520)
Ford & Harrison (179) (Atlanta)
Partners $325-$585
Associates $245-$505
(Tampa, Fla.)
Fowler White Boggs Banker (201*
Partners $175-$525 (average $360) (median $350)
Associates $160-$325 (average $222) (median $220)
Firmwide (average $314) (median $325)(*Total prior to subsequent firm split.),,,,
Fox Rothschild (440) (Philadelphia)
Partners $250-$590 (average $443) (median $450)
Associates $215-$395 (average $275) (median $260)
Firmwide (average $378) (median $375)
Fredrikson & Byron (233) (Minneapolis)
Partners $250-$590 (average $402) (median $395)
Associates $150-$315 (average $237) (median $225)
Firmwide (average $340) (median $340)
Frost Brown Todd (342) (Cincinnati)
Partners $225-$490 (average $317) (median $310)
Associates $145-$260 (average $188) (median $180)
Firmwide (average $272) (median $270)

G H I

Gardere Wynne Sewell (281) (Dallas)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Partners $380-$750 (average $502) (median $500)
Associates $210-$450 (average $306) (median $300)
Firmwide (average $374) (median $390)
Gibbons (230) (Newark, N.J.)
Partners $375-$700
Associates $220-$415
GrayRobinson (213) (Orlando, Fla.)
Partners $200-$650 (average $310) (median $285)
Associates $125-$275 (average $164) (median ($167)
Firmwide (average $239) (median $252)
Greenberg Traurig (1,840) (New York)
Partners $335-$850 (average $520) (median $535)
Associates $175-$525 (average $323) (median $325)
Firmwide (average $426) (median $425)
Harris Beach (179) (Rochester, N.Y.)
Partners $250-$475
Associates $140-$275
Hiscock & Barclay (187) (Syracuse, N.Y.)
Partners $190-$650 (average $361) (median $359)
Associates $145-$430 (average $235) (median $224)
Firmwide (average $319) (median $322)
Hodgson Russ (227) (Buffalo, N.Y.)
Partners $240-$665 (average $355) (median $350)
Associates $165-$450 (average $230) (median $235)
Firmwide (average $303) (median $300)
Hogan & Hartson (1,175) (Washington)
Partners $375-$900 (average $660) (median $650)
Associates $150-$550 (average $410) (median $400)
Firmwide (average $525) (median $525)
Holland & Hart (406) (Denver)
Partners $295-$615 (average $414) (median $405)
Associates $175-$355 (average $269) (median $275)
Firmwide (average $350) (median $345)
Holme Roberts & Owen (228) (Denver)
Partners $285-$635 (average $415) (median $410)
Associates $160-$525 (average $294) (median $265)
Firmwide (average $355) (median $345)
Howard Rice Nemerovski Canady Falk & Rabkin (102) (San Francisco)
Partners $515-$795
Associates $275-$510
Hughes Hubbard & Reed (334) (New York)
Partners $625-$875
Associates $270-$600
Husch Blackwell Sanders (629) (St. Louis)
Partners $205-$740 (average $352) (median $340)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Associates $150-$380 (average $218) (median $215)
Firmwide (average $302) (median $300)

J K L

Jackson Kelly (187) (Charleston, W.Va.)
Partners $200-$435 (average $238) (median $247)
Associates $135-$335 (average $155) (median $151)
Firmwide (average $214) (median $212)
Jackson Lewis (517) (White Plains, N.Y.)
Partners $250-$595
Associates $180-$405
Jenner & Block (482) (Chicago)
Partners $525-$1,000 (average $616) (median $575)
Associates $325-$495 (average $393) (median $375)
Jones, Walker, Waechter, Poitevent, Carrère & Denègre (264) (New Orleans)
Partners $225-$620 (average $332) (median $325)
Associates $140-$250 (average $186) (median $180)
Firmwide (average $277) (median $275)
Kilpatrick Stockton (466) (Atlanta)
Partners $310-$695 (average $485) (median $475)
Associates $225-$400 (average $290) (median $275)
Firmwide (average $400) (median $395)
Kelley Drye & Warren (378) (New York)
Partners $430-$850
Associates $255-$520
Knobbe, Martens, Olson & Bear (249)
(Irvine, Calif.)
Partners $375-$660 (average $473) (median $450)
Associates $245-$430 (average $287) (median $275)
Firmwide (median $362)
Lane Powell (170) (Seattle)
Partners $325-$550 (average $405) (median $400)
Associates $195-$325 (average $270) (median $275)
Firmwide (average $327) (median $350)
Lathrop & Gage (281) (Kansas City, Mo.)
Partners $255-$490
Associates $180-$265
Leonard, Street and Deinard (189) (Minneapolis)
Partners $310-$530
Associates $200-$315
Lewis, Rice & Fingersh (164) (St. Louis)
Partners $225-$440
Associates $140-$305
Lindquist & Vennum (185) (Minneapolis)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Partners $280-$450 (average $367) (median $375)
Associates $180-$295 (average $218) (median $210)
Firmwide (average $309) (median $330)
Locke Lord Bissell & Liddell (707) (Dallas)
Partners $375-$975 (average $527) (median $525)
Associates $225-$450 (average $313) (median $300)
Firmwide (average $433) (median $450)
Loeb & Loeb (310) (New York)
Partners $450-$925 (average $651) (median $650)
Associates $260-$500
(average $422) (median $425)
Firmwide (average $534) (median $500)
Lowenstein Sandler (278) (Roseland, N.J.)
Partners $400-$765
Associates $220-$405
Luce, Forward, Hamilton & Scripps (187) (San Diego)
Partners $350-$650 (average $483) (median $483)
Associates $235-$460 (average $293) (median $280)
Firmwide (average $397) (median $400)

M N O

Manatt, Phelps & Phillips (358) (Los Angeles)
Partners $495-$850 (average $626) (median $620)
Associates $290-$505 (average $407) (median $410)
Firmwide (average $533) (median $550)
Marshall, Dennehey, Warner, Coleman & Goggin (408) (Philadelphia)
Partners $135-$400
Associates $120-$300
McCarter & English (399) (Newark, N.J.)
Partners $325-$635 (average $435) (median $440)
Associates $215-$395 (average $280) (median $285)
Firmwide (average $353) (median $345)
McElroy, Deutsch, Mulvaney & Carpenter (232) (Morristown, N.J.)
Partners $295-$450 (average $250) (median $235)
Associates $135-$225 (average $180) (median $165)
Firmwide (average $195) (median $215)
McKee Nelson (202) (New York)
Partners $665-$995
Associates $395-$630
McKenna Long & Aldridge (435) (Atlanta)
Partners $370-$750 (average $454)
Associates $220-$450 (average $274)
Michael Best & Friedrich (229) (Milwaukee)
Partners $235-$620 (average $391) (median $375)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Associates $190-$330 (average $252) (median $245)
Firmwide (average $340) (median $305)
Miller, Canfield, Paddock and Stone (387) (Detroit)
Partners $275-$620 (average $425) (median $425)
Associates $165-$375 (average $240) (median $240)
Firmwide (average $347) (median $355)
Miller & Martin (198) (Chattanooga, Tenn.)
Partners $210-$610 (average $354) (median $360)
Associates $180-$305 (average $210) (median $205)
Firmwide (average $316) (median $330)
Montgomery, McCracken, Walker & Rhoads (151) (Philadelphia)
Partners $360-$585 (average $440)
Associates $195-$365 (average $270)
Firmwide (average $360)
Moore & Van Allen (300) (Charlotte, N.C.)
Partners $280-$770 (average $425) (median $410)
Associates $180-$365 (average $256) (median $250)
Firmwide (average $283) (median $273)
Nexsen Pruet (174) (Columbia, S.C.)
Partners $250-$450
Associates $170-$250
Nixon Peabody (699) (Boston)
Partners $565-$845 (average $570) (median $590)
Associates $230-$350 (average $370) (median $365)
Firmwide (average $468) (median $430)
Ogletree, Deakins, Nash, Smoak & Stewart (428) (Greenville, S.C.)
Partners $275-$600 (average $367)
Associates $185-$380 (average $266)
Firmwide (average $325)

P Q R

Patton Boggs (529) (Washington)
Partners $360-$990 (average $586) (median $570)
Associates $244-$535 (average $372) (median $385)
Firmwide (average $440) (median $455)
Pepper Hamilton (514) (Philadelphia)
Partners $385-$795
Associates $240-$395
Perkins Coie (632) (Seattle)
Partners $260-$785 (average $498)
Associates $165-$515 (average $329)
Phelps Dunbar (258) (New Orleans)
Partners $170-$450 (average $256) (median $250)
Associates $130-$260 (average $171) (median $165)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Firmwide (average $213) (median $205)
Phillips Lytle (179) (Buffalo, N.Y.)
Partners $250-$475 (average $334) (median $330)
Associates $155-$355 (average $230) (median $220)
Firmwide (average $288) (median $300)
Polsinelli Shalton Flanigan Suelthaus (304) (Kansas City, Mo.)
Partners $250-$600
Associates $175-$275
Quarles & Brady (450) (Milwaukee)
Partners $280-$625 (average $419) (median $420)
Associates $200-$375 (average $252) (median $245)
Firmwide (average $347) (median $342)
(Pittsburgh)
Reed Smith (1,558* )
Partners $375-$900 (average $626) (median $585)
Associates $235-$580 (average $423) (median $390)
Firmwide (average $441) (median $425)(*National Association for Law Placement figure. The firm recently reported an attorney count of 1,505.)
Robinson & Cole (215) (Hartford, Conn.)
Partners $320-$650 (average $436) (median $440)
Associates $210-$350 (average $276) (median $275)
Firmwide (average $346) (median $350)
Roetzel & Andress (227) (Akron, Ohio)
Partners $225-$500 (average $333) (median $325)
Associates $170-$295 (average $219) (median $215)
Firmwide (average $292) (median $300)
Rutan & Tucker (140) (Costa Mesa, Calif.)
Partners $315-$635
Associates $220-$370

S T U

Saul Ewing (231) (Philadelphia)
Partners $295-$800 (average $441) (median $430)
Associates $205-$535 (average $285) (median $255)
Firmwide (average $372) (median $380)
Schnader Harrison Segal & Lewis (189) (Philadelphia)
Partners $275-$625
Associates $160-$375
Schulte Roth & Zabel (481) (New York)
Partners $695-$895 (average $770) (median $755)
Associates $255-$650 (average $495) (median $510)
Firmwide (average $550) (median $530)
Sedgwick, Detert, Moran & Arnold (380) (San Francisco)
Partners $295-$650 (average $398) (median $380)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Associates $185-$390 (average $262) (median $260)
Firmwide (average $318) (median $300)
Sheppard, Mullin, Richter & Hampton (458) (Los Angeles)
Partners $475-$795
Associates $275-$455 (up to $580 in New York)
Shughart Thomson & Kilroy (179) (Kansas City, Mo.)
Partners $240-$500
Associates $185-$245
Shumaker, Loop & Kendrick (180) Toledo, Ohio)
Partners $225-$500 (average $329) (median $325)
Associates $185-$380 (average $227) (median $225)
Firmwide (average $297) (median $315)
Shutts & Bowen (203) (Miami)
Partners $190-$540
Associates $190-$240
Sills Cummis & Gross (165) (Newark, N.J.)
Partners $395-$725
Associates $215-$425
Smith, Gambrell & Russell (181) (Atlanta)
Partners $260-$595
Associates $155-$335
Snell & Wilmer (440) (Phoenix)
Partners $300-$725 (average $444)
Associates $170-$420 (average $271)
Firmwide (average $354)
Steptoe & Johnson LLP (506) (Washington)
Partners $350-$895 (average $591) (median $580)
Associates $210-$685 (average $384) (median $395)
Firmwide (average $477) (median $470)
Steptoe & Johnson PLLC (182) (Clarksburg, W.Va.)
Partners $200-$325
Associates $170-$250
Stinson Morrison Hecker (324) (Kansas City, Mo.)
Partners $275-$680 (average $363) (median $373)
Associates $190-$290 (average $224) (median $228)
Firmwide (average $293) (median $275)
Stoel Rives (350) (Portland, Ore.)
Partners $290-$550
Associates $170-$365
Strasburger & Price (194) (Dallas)
Partners $300-$580
Associates $185-$395
Firmwide (average $334)
Sullivan & Worcester (182) (Boston)
Partners $450-$775 (average $603) (median $600)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Associates $270-$490 (average $343) (median $330)
Firmwide (average $485) (median $495)
Sutherland Asbill & Brennan (429) (Atlanta)
Partners $395-$750 (average $543) (median $530)
Associates $240-$450 (average $316) (median $300)
Firmwide (average $379) (median $380)
Taft Stettinius & Hollister (337) (Cincinnati)
Partners $200-$475 (average $354) (median $355)
Associates $165-$325 (average $217) (median $195)
Firmwide (average $294) (median $295)
Thompson Coburn (344) (St. Louis)
Partners $295-$555
Associates $170-$400
Thompson Hine (396) (Cleveland)
Partners $275-$740 (average $425) (median $420)
Associates $185-$510 (average $240) (median $235)
Firmwide (average $330) (median $325)
Thompson & Knight (458) (Dallas)
Partners $410-$785 (average $545) (median $530)
Associates $250-$500 (average $334) (median $345)
Firmwide (average $453) (median $450)
Ulmer & Berne (176) (Cleveland)
Partners $230-$495 (average $319)
Associates $175-$310 (average $205)
Firmwide (average $262)

V W

Vedder Price (265) (Chicago)
Partners $310-$685 (average $455) (median $445)
Associates $235-$390 (average $290) (median $290)
Firmwide (average $385) (median $390)
Venable (569) (Washington)
Partners $380-$950 (average $530) (median $525)
Associates $250-$425 (average $329) (median $320)
Firmwide (average $440) (median $440)
White & Case (2,205) (New York)
Partners $550-$1,260 (average $747)
Associates $160-$920 (average $456)
Firmwide (average $513)
Wiggin and Dana (152) (New Haven, Conn.)
Partners $360-$600
Associates $215-$375
Williams Mullen (326) (Richmond, Va.)
Partners $300-$625 (average $401) (median $380)

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

Associates $170-$355 (average $260) (median $255)
Firmwide (average $344) (median $350)
Winstead (281) (Dallas)
Partners $365-$655 (average $465)
Associates $215-$385 (average $282)
Firmwide (average $390)
Winston & Strawn (1,004) (Chicago)
Partners $400-$975 (average $622)
Associates $210-$625 (average $376)
Firmwide (average $448)
Womble Carlyle Sandridge & Rice (505) (Winston-Salem, N.C.)
Partners $285-$750 (average $448) (median $450)
Associates $140-$370 (average $275) (median $275)
Firmwide (average $248) (median $200)
Wyatt Tarrant & Combs (198) (Louisville, Ky.)
Partners $225-$450 (average $340) (median $345)
Associates $180-$255 (average $210) (median $210)
Firmwide (average $300) (median $310)
12/8/2008 NLJ S2, (Col. 1)

END OF DOCUMENT

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

# EXHIBIT 21

12/7/2009 Nat'l L.J. 14, (Col. 1)

The National Law Journal
Vol. 32, No. 14
Copyright 2009 by American Lawyer Media, ALM, LLC

December 7, 2009

Billing Survey

A NATIONWIDE SAMPLING OF LAW FIRM BILLING RATES

The National **Law** Journal asked the respondents to its **2009** survey of the nation's 250 **largest law firms** to provide a range of hourly **billing rates**. **Firms** that supplied the information -- including some not in the NLJ 250 -- are listed in alphabetical order.

[Note: The following table/form is to wide to be printed on a single page. For meaningful review of its contents the table must be assembled with part numbers in ascending order from left to right. Row numbers, which are not part of the original data, have been added in the margins and can be used to align rows across the parts.]

\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*
\*\*\*\*\*\*\*\*\*\*\*\*\*\* This is piece: 1
\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*\*

| | FIRM NAME | FIRM-WIDE | PART-NER | ASSO-CIATE | BY ASSOCIATE CLASS YEAR | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | | | | | | | | | |
| 2 | | AVER-AGE | MEDI-AN | HIGH | LOW | AVER-AGE | MEDI-AN | HIGH | LOW | AVERAGE |
| 3 | Adams and Reese | 252.38 | 255 | 500 | 245 | 333.26 | 325 | 310 | 185 | 219.78 |
| 4 | Adorno & Yoss | 308 | 300 | 525 | 225 | 354 | 350 | 300 | 155 | 255 |
| 5 | Alston & Bird | 491 | 485 | 860 | 450 | 602 | 590 | 555 | 265 | 388 |
| 6 | Arent Fox | | | 755 | 420 | | | 485 | 260 | |
| 7 | Arm-strong Teasdale | | | 450 | 320 | | | 315 | 175 | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 8 | Baker, Donelson, Bearman, Caldwell & Berkowitz | 302 | 295 | 595 | 236 | 349 | 340 | 315 | 160 | 218 |
| 9 | Barnes & Thornburg | 345 | 350 | 615 | 375 | 396 | 395 | 390 | 210 | 246 |
| 10 | Best Best & Krieger | 310 | 300 | 550 | 310 | 421 | 425 | 380 | 185 | 245 |
| 11 | Bond, Schoeneck & King | 278 | 290 | 465 | 200 | 319 | 320 | 275 | 150 | 191 |
| 12 | Bowman and Brooke | | | 500 | 250 | | | | | |
| 13 | Briggs and Morgan | 373 | 390 | 600 | 290 | 437 | 440 | 315 | 210 | 240 |
| 14 | Brinks Hofer Gilson & Lione | 407 | 405 | 725 | 335 | 530 | 550 | 425 | 190 | 292 |
| 15 | Broad and Cassel | 307 | 295 | 475 | 260 | 372 | 375 | 350 | 175 | 242 |
| 16 | Brownstein Hyatt Farber Schreck | 377 | 370 | 795 | 280 | 446 | 425 | 340 | 185 | 247 |
| 17 | Bryan Cave | 448 | 430 | 765 | 355 | 541 | 530 | 550 | 160 | 331 |
| 18 | Buchalter Nemer | 399 | 400 | 625 | 270 | 467 | 475 | 430 | 195 | 311 |
| 19 | Buchanan Ingersoll & Rooney | | | 1,020 | 310 | | | 580 | 200 | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 20 | Burr & Forman | 314 | 325 | 490 | 275 | 352 | 350 | 335 | 200 | 247 |
| 21 | Butzel Long | | | 700 | 285 | | | 395 | 200 | |
| 22 | Carlton Fields | 393 | 395 | 750 | 325 | 457 | 455 | 365 | 195 | 278 |
| 23 | Cozen O'Connor | 415 | 390 | 880 | 300 | 488 | 460 | 695 | 220 | 325 |
| 24 | Curtis, Mallet-Prevost, Colt & Mosle | 522 | 515 | 785 | 675 | 730 | 730 | 575 | 290 | 434 |
| 25 | Davis Wright Tremaine | 346 | 355 | 775 | 310 | 474 | 465 | 445 | 210 | 300 |
| 26 | Day Pitney | 411 | | 750 | 385 | 507 | 495 | 465 | 230 | 310 |
| 27 | Dickinson Wright | | | 575 | 275 | | | 325 | 185 | |
| 28 | Dickstein Shapiro | 520 | 518 | 950 | 500 | 633 | 630 | 515 | 265 | 403 |
| 29 | Dinsmore & Shohl | 286 | 270 | 525 | 200 | 345 | 340 | 295 | 165 | 204 |
| 30 | Dorsey & Whitney | 335 | 310 | 795 | 245 | 520 | 520 | 545 | 165 | 315 |
| 31 | Duane Morris | 463.46 | 472.5 | 795 | 325 | 527.26 | 515 | 450 | 225 | 334.67 |
| 32 | Dykema Gossett | | | 595 | 295 | 440 | | 440 | 200 | 290 |
| 33 | Edwards Angell Palmer & Dodge | 447 | 450 | 750 | 325 | 547 | 545 | 495 | 170 | 321 |
| 34 | Epstein Becker & Green | 434 | 425 | 855 | 350 | 523 | 500 | 475 | 180 | 332 |
| 35 | Fitzpatrick, Cella, Harper & Scinto | | | 810 | 470 | | | 440 | 275 | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 36 | Foley & Lardner | 530 | 540 | 1,035 | | 631 | 620 | | 275 | 422 |
|---|---|---|---|---|---|---|---|---|---|---|
| 37 | Ford & Harrison | 391 | 420 | 595 | 340 | 466 | 468 | 370 | 245 | 296 |
| 38 | Fowler White Boggs | 325 | 325 | 535 | 295 | 378 | 370 | 325 | 195 | 240 |
| 39 | Fox Roth-schild | 383 | 395 | 675 | 310 | 451 | 450 | 400 | 225 | 276 |
| 40 | Frost Brown Todd | 274 | 275 | 490 | 200 | 317 | 310 | 245 | 160 | 191 |
| 41 | Gardere Wynne Sewell | 400 | 400 | 775 | 380 | 512 | 500 | 445 | 210 | 310 |
| 42 | Gibbons | | | 700 | 365 | | | 425 | 220 | |
| 43 | Godfrey & Kahn | | | 485 | 310 | | | 300 | 180 | |
| 44 | GrayRobinson | | | 750 | 170 | | | 150 | 300 | |
| 45 | Green-berg Traurig | 442 | 450 | 850 | 345 | 534 | 545 | 575 | 200 | 328 |
| 46 | Greene-baum Doll & McDon-ald | 252 | 330 | 505 | 225 | 300 | 365 | 235 | 150 | 170 |
| 47 | Harris Beach | | | 475 | 250 | | | 275 | 140 | |
| 48 | Hiscock & Barclay | 313 | 311 | 650 | 195 | 352 | 347 | 430 | 150 | 235 |
| 49 | Hodgson Russ | 318 | 310 | 665 | 225 | 365 | 360 | 450 | 165 | 233 |
| 50 | Hogan & Hartson | 540 | | 990 | 385 | 675 | 660 | 550 | 150 | 420 |
| 51 | Holland & Hart | 349 | 345 | 615 | 295 | 412 | 405 | 360 | 175 | 266 |
| 52 | Holme | 355 | 345 | 635 | 285 | 415 | 410 | 530 | 170 | 295 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Roberts & Owen | | | | | | | | |
| 53 | Hughes Hubbard & Reed | | | 925 | 650 | | | 695 | 295 | |
| 54 | Husch Black-well Sanders | 319.23 | 318 | 777 | 220 | 375.57 | 368 | 399 | 168 | 219.6 |
| 55 | Jackson Kelly | 250.27 | 250 | 445 | 220 | 288.79 | 285 | 250 | 145 | 180.09 |
| 56 | Jackson Lewis | 360 | 350 | 715 | 245 | 425 | 425 | 425 | 150 | 282 |
| 57 | Jenner & Block | | | 1,000 | 525 | 655 | 625 | 535 | 325 | 409 |
| 58 | Jones, Walker, Waechter, Poitevent, Carrère & Denègre | | | 620 | 185 | | | 260 | 170 | |
| 59 | Kelley Drye & Warren | | | 875 | 450 | | | 545 | 265 | |
| 60 | Kilpatrick Stockton | 425 | 425 | 700 | 375 | 515 | 495 | 425 | 225 | 310 |
| 61 | Knobbe, Martens, Olson & Bear | | | 680 | 390 | 492 | 480 | 380 | 270 | 308 |
| 62 | Lane Powell | 337 | 365 | 575 | 340 | 420 | 415 | 350 | 225 | 272 |
| 63 | Lathrop & Gage | | | 490 | 255 | | | 265 | 180 | |
| 64 | Lewis, Rice & Fingersh | | | 450 | 250 | | | 210 | 140 | |
| 65 | Lindquist & Ven-num | 320 | 340 | 600 | 275 | 386 | 390 | 300 | 200 | 236 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 66 | Littler Mendelson | 361 | 340 | 685 | 270 | 433 | 425 | 435 | 125 | 278 |
| 67 | Locke Lord Bissell & Liddell | 458.06 | 480 | 1,045 | 375 | 562.95 | 560 | 525 | 200 | 310.11 |
| 68 | Loeb & Loeb | 566 | 575 | 950 | 475 | 667 | 650 | 550 | 285 | 400 |
| 69 | Lowenstein Sandler | | | 785 | 425 | | | 500 | 230 | |
| 70 | Luce, Forward, Hamilton & Scripps | 410 | 420 | 650 | 360 | 496 | 490 | 540 | 240 | 304 |
| 71 | Manatt, Phelps & Phillips | 531 | 550 | 850 | 495 | 626 | 620 | 505 | 290 | 383 |
| 72 | Marshall, Dennehey, Warner, Coleman & Goggin | | | 400 | 140 | | | 310 | 125 | |
| 73 | McAndrews, Held & Malloy | | | 625 | 310 | | | 290 | 220 | |
| 74 | McCarter & English | 396 | 395 | 700 | 350 | 472 | 468 | 395 | 205 | 307 |
| 75 | McDonnell Boehnen Hulbert & Berghoff | | | 670 | 295 | | | 270 | 225 | |
| 76 | McElroy, Deutsch, Mulvaney & Carpenter | 200 | 215 | 500 | 295 | 275 | 250 | 250 | 145 | 185 |
| 77 | McKenna | | | 775 | 350 | 471 | | 470 | 220 | 284 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

|    |                                             |     |     |     |     |     |     |     |     |     |
|----|---------------------------------------------|-----|-----|-----|-----|-----|-----|-----|-----|-----|
|    | Long & Aldridge                             |     |     |     |     |     |     |     |     |     |
| 78 | Michael Best & Friedrich                    | 305 | 300 | 620 | 235 | 383 | 375 | 305 | 190 | 235 |
| 79 | Miller, Canfield, Paddock and Stone         | 368 | 375 | 640 | 240 | 431 | 440 | 400 | 175 | 254 |
| 80 | Miller & Martin                             | 305 | 350 | 610 | 220 | 330 | 375 | 315 | 180 | 235 |
| 81 | Montgomery, McCracken, Walker & Rhoads      | 396 |     | 605 | 370 | 452 |     | 375 | 215 | 266 |
| 82 | Moore & Van Allen                           | 359 | 350 | 770 | 265 | 437 | 420 | 355 | 180 | 259 |
| 83 | Morris, Manning & Martin                    | 424 | 415 | 760 | 365 | 492 | 490 | 425 | 200 | 353 |
| 84 | Nelson Mullins Riley & Scarborough          | 340 | 325 | 850 | 275 | 394 | 380 | 405 | 190 | 248 |
| 85 | Nexsen Pruet                                |     |     | 500 | 220 |     |     | 250 | 175 |     |
| 86 | Nixon Peabody                               | 436 | 435 | 865 | 455 | 583 | 600 | 570 | 230 | 386 |
| 87 | Ogletree, Deakins, Nash, Smoak & Stewart    | 347 |     | 625 | 400 | 386 |     | 290 | 195 | 281 |
| 88 | Patton Boggs                                | 521 | 520 | 990 | 400 | 650 | 625 | 540 | 200 | 396 |
| 89 | Pepper Hamilton                             |     |     | 820 | 420 |     |     | 450 | 240 |     |
| 90 | Perkins                                     | 424 |     | 815 | 265 | 518 | 515 | 525 | 195 | 337 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Coie | | | | | | | | |
| 91 | Phelps Dunbar | 212.62 | 252.50 | 450 | 170 | 255.87 | 355 | 260 | 130 | 170.30 |
| 92 | Phillips Lytle | 250 | 255 | 475 | 240 | 340 | 335 | 415 | 150 | 235 |
| 93 | Polsinelli Shughart | | | 600 | 250 | | | 275 | 185 | |
| 94 | Quarles & Brady | 353 | 365 | 625 | 285 | 422 | 425 | 375 | 200 | 252 |
| 95 | Robinson & Cole | 325 | 360 | 650 | 320 | 449 | 450 | 525 | 210 | 262 |
| 96 | Roetzel & An-dress | 307 | 319 | 550 | 250 | 347 | 350 | 300 | 180 | 227 |
| 97 | Rutan & Tucker | | | 635 | 335 | | | 400 | 225 | |
| 98 | Saul Ewing | 387 | 375 | 800 | 315 | 464 | 450 | 585 | 205 | 294 |
| 99 | Schulte Roth & Zabel | | | 880 | 715 | | | 670 | 265 | |
| 100 | Schwabe, Williamson & Wyatt | 305 | 300 | 540 | 290 | 410 | 400 | 440 | 195 | 260 |
| 101 | Sedg-wick, De-tert, Mor-an & Arnold | 343 | 335 | 670 | 315 | 418 | 415 | 555 | 225 | 302 |
| 102 | Sheppard, Mullin, Richter & Hampton | | | 715 | 495 | | | 525 | 285 | |
| 103 | Shu-maker, Loop & Kendrick | 309 | 330 | 515 | 235 | 341 | 340 | 395 | 165 | 231 |
| 104 | Smith, Gambrell & Russell | | | 740 | 325 | | | 440 | 195 | |
| 105 | Snell & | 381 | | 775 | 315 | 473 | | 480 | 175 | 300 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Wilmer | | | | | | | | |
| 106 | Stinson Morrison Hecker | 333 | 345 | 680 | 275 | 391 | 380 | 305 | 195 | 232 |
| 107 | Stoel Rives | 369 | 375 | 600 | 310 | 430 | 425 | 375 | 190 | 267 |
| 108 | Strasbur-ger & Price | 331 | | 610 | 325 | | | 365 | 210 | |
| 109 | Sullivan & Worceste r | 520 | 525 | 800 | 470 | 629 | 618 | 560 | 285 | 373 |
| 110 | Suther-land As-bill & Brennan | 403 | 390 | 800 | 420 | 563 | 550 | 480 | 220 | 332 |
| 111 | Taft, Stettinius & Hol-lister | | | 475 | 200 | 346 | | 370 | 160 | 212 |
| 112 | Thompso n Coburn | | | 595 | 320 | | | 390 | 190 | |
| 113 | Thompso n & Knight | 471 | 458 | 825 | 410 | 560 | 560 | 500 | 265 | 358 |
| 114 | Town-send and Town-send and Crew | 351 | 360 | 750 | 480 | 530 | 560 | 460 | 260 | 360 |
| 115 | Ulmer & Berne | 265 | | 550 | 245 | 340 | | 320 | 180 | 215 |
| 116 | Vedder Price | 406 | 410 | 700 | 375 | 469 | 455 | 450 | 245 | 312 |
| 117 | Venable | 457 | 460 | 975 | 420 | 556 | 550 | 450 | 275 | 336 |
| 118 | Wiggin and Dana | | | 650 | 360 | | | 410 | 220 | |
| 119 | Williams Mullen | | | 710 | 315 | 417.01 | | 380 | 220 | 273.64 |
| 120 | Winstead | 395 | | 655 | 350 | 462 | | 385 | 215 | 285 |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| 121 | Winston & Strawn | 498 | 480 | 995 | 400 | 638 | 630 | 670 | 210 | 372 |
| 122 | Womble Carlyle Sandridg e & Rice | 212.8 | 130 | 750 | 300 | 461.7 | 465.1 | 415 | 140 | 284.6 |
| 123 | Wyatt, Tarrant & Combs | 284 | 305 | 475 | 250 | 350 | 355 | 265 | 190 | 218 |

```
******************************************************************
************** This is piece: 2
******************************************************************
```

| 1 | | | | | | | | | |
| 2 | MEDI-AN | 1ST | 2D | 3D | 4TH | 5TH | 6TH | 7TH | 8TH |
| 3 | 215 | | | | | | | | |
| 4 | 225 | | | | | | | | |
| 5 | 385 | 315 | 350 | 387.5 | 415 | 445 | 482.5 | 502.5 | |
| 6 | | | | | | | | | |
| 7 | | | | | | | | | |
| 8 | 215 | | | | | | | | |
| 9 | 240 | 210 | 220 | 230 | 245 | 250 | 260 | 270 | 280 |
| 10 | 245 | | | | | | | | |
| 11 | 195 | | | | | | | | |
| 12 | | | | | | | | | |
| 13 | 235 | | | | | | | | |
| 14 | 280 | 240 | 260 | 280 | 305 | 335 | 360 | 385 | 405 |
| 15 | 248 | | | | | | | | |
| 16 | 250 | 185 | | | | | | | |
| 17 | 330 | 160 | 252.5 | 265 | 312.5 | 322.5 | 370 | 387.5 | 407.5 |
| 18 | 300 | | | | | | | | |
| 19 | | | | | | | | | |
| 20 | 300 | 200 | | | | | | | |
| 21 | | | | | | | | | |
| 22 | 285 | | | | | | | | |
| 23 | 320 | | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 24 | 435 | 290 | 335 | 375 | 415 | 455 | 495 | 535 | 575 |
| 25 | 305 | 152 | 157.5 | 173.5 | 184 | 194.5 | 203 | 216.5 | 222 |
| 26 | 295 | | | | | | | |
| 27 | | 185 | 190 | 205 | 215 | 225 | 235 | 250 | |
| 28 | 415 | 277.5 | 342.5 | 392.5 | 392.5 | 437.5 | 437.5 | 487.5 | 487.5 |
| 29 | 200 | 175 | 185 | 200 | 215 | 225 | 235 | 245 | 255 |
| 30 | 300 | | | | | | | |
| 31 | 337.5 | | | | | | | |
| 32 | | | | | | | | |
| 33 | 305 | 245 | 265 | 277.5 | | | | |
| 34 | 325 | | | | | | | |
| 35 | 385 | 275 | 300 | 325 | 350 | 370 | 385 | 405 | 420 |
| 36 | 400 | | | | | | | |
| 37 | 308 | 260 | | | | | | |
| 38 | 238 | | | | | | | |
| 39 | 265 | | | | | | | |
| 40 | 185 | | | | | | | |
| 41 | 302 | 210 | 230 | 260 | 280 | 300 | 320 | 340 | 370 |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | 340 | | | | | | | |
| 46 | 195 | 150 | 160 | 170 | | | | |
| 47 | | 147.5 | 170 | 200 | 200 | 230 | 230 | 250 | |
| 48 | 217 | 245 | 245 | 262.5 | 262.5 | 262.5 | 277.5 | 277.5 | 307.5 |
| 49 | 225 | | | | | | | |
| 50 | 405 | 300 | 340 | 370 | 405 | 435 | 465 | 495 | 525 |
| 51 | 268 | 215 | 235 | 255 | 275 | 295 | 305 | 320 | 325 |
| 52 | 265 | | | | | | | |
| 53 | | | | | | | | |
| 54 | 205 | | | | | | | |
| 55 | 180 | 160 | 175 | 185 | 195 | 205 | 215 | |
| 56 | 275 | | | | | | | |
| 57 | 400 | 325 | 370 | 400 | 435 | 475 | 495 | 525 | 525 |
| 58 | | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | |
|----|-----|-------|-------|-----|-----|-----|-----|-----|
| 59 | | 295 | 330 | 355 | 400 | 420 | 440 | 470 | 495 |
| 60 | 295 | 270 | 295 | 320 | 345 | 375 | 385 | 395 |
| 61 | 295 | 270 | 295 | 320 | 345 | 370 | | |
| 62 | 280 | | | | | | | |
| 63 | | | | | | | | |
| 64 | | 170 | 195 | 230 | 255 | 275 | 290 | 300 | 310 |
| 65 | 225 | | | | | | | |
| 66 | 275 | | | | | | | |
| 67 | 295 | | | | | | | |
| 68 | 425 | 317.5 | 367.5 | 405 | | | | |
| 69 | | | | | | | | |
| 70 | 290 | | | | | | | |
| 71 | 410 | 290 | 290 | 325 | 365 | 410 | 440 | 470 | 505 |
| 72 | | | | | | | | |
| 73 | | | | | | | | |
| 74 | 315 | | | | | | | |
| 75 | | | | | | | | |
| 76 | 170 | 145 | 170 | 180 | 190 | 195 | 200 | 205 | 215 |
| 77 | | | | | | | | |
| 78 | 225 | | | | | | | |
| 79 | 245 | | | | | | | |
| 80 | 230 | | | | | | | |
| 81 | | 220 | 230 | 250 | 270 | 285 | 305 | 330 | 355 |
| 82 | 250 | | | | | | | |
| 83 | 360 | 200 | 265 | 310 | 340 | 365 | 390 | 415 | 425 |
| 84 | 245 | | | | | | | |
| 85 | | | | | | | | |
| 86 | 370 | 290 | 329 | 359 | 379 | 405 | 429 | 466 | 447 |
| 87 | | | | | | | | |
| 88 | 400 | 290 | 315 | 340 | 370 | 400 | 425 | 450 | 480 |
| 89 | | | | | | | | |
| 90 | | 272 | 286 | 313 | 322 | 347 | 355 | 396 | 419 |
| 91 | 165 | | | | | | | |
| 92 | 230 | | | | | | | |
| 93 | | | | | | | | |

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 94 | 245 | 204 | 220 | 238 | 249 | 260 | 275 | 304 | 301 |
| 95 | 360 | 210 | 220 | 230 | 240 | 250 | 265 | 285 | 300 |
| 96 | 230 | | | | | | | | |
| 97 | | | | | | | | | |
| 98 | 260 | 225 | 237.5 | 245 | 247.5 | 252.5 | 270 | 282.5 | 322.5 |
| 99 | | 320 | 435 | 485 | 525 | 545 | 565 | 585 | 605 |
| 100 | 250 | | | | | | | | |
| 101 | 295 | | | | | | | | |
| 102 | | 285 | 320 | 350 | 380 | 405 | 430 | 450 | 470 |
| 103 | 235 | 195 | | | | | | | |
| 104 | | | | | | | | | |
| 105 | | 205 | 240 | 260 | 287.5 | | | | |
| 106 | 228 | | | | | | | | |
| 107 | 265 | | | | | | | | |
| 108 | | | | | | | | | |
| 109 | 365 | 285 | 300 | 325 | 345 | 365 | 385 | 435 | |
| 110 | 320 | | | | | | | | |
| 111 | | | | | | | | | |
| 112 | | | | | | | | | |
| 113 | 365 | 265 | 300 | 330 | 365 | 385 | 405 | 425 | 440 |
| 114 | 360 | 260 | 290 | 325 | 350 | 390 | 420 | 450 | 470 |
| 115 | | 180 | | | | | | | |
| 116 | 300 | 245 | 245 | 260 | 280 | 300 | 315 | 335 | 350 |
| 117 | 325 | | | | | | | | |
| 118 | | | | | | | | | |
| 119 | | | | | | | | | |
| 120 | | 215 | 230 | 260 | 285 | 310 | 330 | 340 | 350 |
| 121 | 345 | 295 | 312.5 | 337.5 | 372.5 | 410 | 447.5 | 482.5 | 512.5 |
| 122 | 280.9 | 130 | | | | | | | |
| 123 | 220 | | | | | | | | |

12/7/2009 NLJ 14, (Col. 1)

END OF DOCUMENT

© 2010 Thomson Reuters. No Claim to Orig. US Gov. Works.

# EXHIBIT 22



1 of 1 DOCUMENT

Copyright 2010 ALM Media Properties, LLC
All Rights Reserved
Further duplication without permission is prohibited



The National Law Journal

December 6, 2010 Monday

**SECTION:** BILLING SURVEY; Pg. 12 Vol. 33 No. 14

**LENGTH:** 1335 words

**HEADLINE:** A nationwide sampling of law firm billing rates

**BODY:**

*The National Law Journal* asked the respondents to its 2010 survey of the nation's 250 largest law firms to provide a range of hourly billing rates. Firms that supplied the information are listed in alphabetical order. Non-NLJ 250 firms appear separately.

| FIRM NAME | PRINCIPAL OR LARGEST OFFICE | NUMBER OF ATTORNEYS | FIRMWIDE | | PARTNER | | | | ASSOCIATE | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | AVERAGE | MEDIAN | HIGH | LOW | AVERAGE | MEDIAN | HIGH | LOW | AVERAGE | MEDIAN |
| Adams and Reese | New Orleans | 265 | $265 | $270 | $550 | $250 | $344 | $340 | $290 | $195 | $229 | $235 |
| Alston & Bird | Atlanta | 786 | $515 | $505 | $865 | $450 | $627 | $615 | $590 | $270 | $405 | $405 |
| Archer & Greiner | Haddonfield, N.J. | 176 | | | $560 | $305 | | | $340 | $175 | | |
| Arent Fox | Washington | 329 | | | $700 | $400 | | | $475 | $240 | | |

A nationwide sampling of law firm billing rates The National Law Journal December 6, 2010 Monday

| Firm | City | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | ton | | | | 65 | | | | | | | |
| Armstrong Teasdale | St. Louis | 233 | | | $475 | $300 | | | $325 | $200 | | |
| Baker, Donelson, Bearman, Caldwell & Berkowitz | Memphis, Tenn. | 552 | $312 | $305 | $595 | $255 | $357 | $348 | $320 | $165 | $231 | $230 |
| Barnes & Thornburg | Indianapolis | 494 | $367 | $375 | $613 | $298 | $416 | $415 | $355 | $225 | $261 | $260 |
| Benesch, Friedlander, Coplan & Aronoff | Cleveland | 161 | $315 | | $575 | $350 | $335 | | $360 | $195 | | $245 |
| Best Best & Krieger | Riverside, Calif. | 183 | | | $550 | $310 | | | $395 | $225 | | |
| Blank Rome | Philadelphia | 472 | $510 | $495 | $855 | $440 | $615 | $625 | $550 | $250 | $361 | $353 |
| Bond, Schoeneck & King | Syracuse, N.Y. | 199 | $260 | $255 | $475 | $220 | $309 | $330 | $280 | $160 | $208 | $210 |
| Briggs and Morgan | Minneapolis | 190 | $373 | $390 | $600 | $290 | $437 | $440 | $315 | $210 | $240 | $235 |
| Broad and Cassel | Orlando, Fla. | 160 | $307 | $295 | $475 | $260 | $372 | $375 | $350 | $175 | $242 | $248 |
| Brownstein Hyatt Farber Schreck | Denver | 248 | $391 | $386 | $810 | $295 | $463 | $448 | $360 | $200 | $256 | $255 |
| Bryan Cave | St. Louis | 928 | $464 | $450 | $790 | $370 | $553 | $540 | $550 | $185 | $344 | $345 |
| Buchalter Nemer | Los Angeles | 164 | $415 | $415 | $625 | $270 | $490 | $495 | $450 | $195 | $328 | $310 |
| Buchanan Ingersoll & Rooney | Pittsburgh | 423 | | | $900 | $310 | | | $465 | $210 | | |
| Burr & Forman | Birmingham, Ala. | 256 | $328 | $330 | $500 | $210 | $361 | $365 | $335 | $200 | $250 | $250 |
| Butzel Long | Detroit | 181 | | | $750 | $300 | | | $375 | $200 | | |
| Carlton Fields | Tampa, Fla. | 275 | $388 | $390 | $775 | $325 | $455 | $455 | $375 | $195 | $268 | $270 |
| Chadbourne & Parke | New York | 444 | $456 | $450 | $995 | $390 | $769 | $785 | $625 | $110 | $442 | $455 |
| Cozen O'Connor | Philadelphia | 521 | $422 | $390 | $880 | $310 | $497 | $475 | $585 | $225 | $326 | $320 |
| Curtis, Mallet-Prevost, Colt & Mosle | New York | 252 | $489 | $480 | $785 | $675 | $669 | $675 | $575 | $290 | $365 | $350 |
| Davis Wright Tremaine | Seattle | 491 | $355 | $365 | $795 | $320 | $486 | $480 | $435 | $210 | $304 | $305 |
| Dickinson Wright | Detroit | 230 | | | $575 | $355 | | | $275 | $195 | | |
| Dickstein Shapiro | Washington | 336 | $546 | $530 | $950 | $525 | $656 | $650 | $530 | $265 | $426 | $450 |
| Dinsmore & Shohl | Cincinnati | 402 | $302 | $290 | $590 | $220 | $360 | $355 | $300 | $175 | $222 | $218 |
| Dorsey & Whitney | Minneapolis | 578 | $410 | $395 | $795 | $440 | $515 | $515 | $290 | $180 | $285 | $270 |
| Duane Morris | Phil- | 629 | $483 | $483 | $858 | $240 | $550 | $545 | $480 | $135 | $349 | $350 |

A nationwide sampling of law firm billing rates The National Law Journal December 6, 2010 Monday

| Firm | City | No. | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | …adelphia | | | | | 50 | | | | | | |
| Dykema Gossett | Detroit | 333 | $445 | $450 | $635 | $360 | $495 | $515 | $450 | $225 | $325 | $320 |
| Eckert Seamans Cherin & Mellott | Pittsburgh | 329 | | | $625 | $250 | | | $320 | $150 | | |
| Edwards Angell Palmer & Dodge | Boston | 505 | $451 | $450 | $780 | $345 | $571 | $575 | $610 | $200 | $323 | $303 |
| Epstein Becker & Green | New York | 302 | $429 | $425 | $850 | $350 | $520 | $500 | $450 | $180 | $325 | $320 |
| Fisher & Phillips | Atlanta | 238 | | | $505 | $340 | | | $360 | $220 | | |
| Fitzpatrick, Cella, Harper & Scinto | New York | 175 | | | $730 | $460 | | | $440 | $275 | | $325 |
| Foley & Lardner | Milwaukee | 895 | $554 | $570 | $1,035 | | $654 | $640 | | $255 | $426 | $410 |
| Ford & Harrison | Atlanta | 176 | | | $620 | $375 | | | $390 | $250 | | |
| Fox Rothschild | Philadelphia | 472 | $407 | $415 | $690 | $315 | $473 | $470 | $475 | $235 | $298 | $290 |
| Frost Brown Todd | Cincinnati | 404 | $279 | $280 | $515 | $200 | $326 | $325 | $250 | $150 | $189 | $190 |
| Gardere Wynne Sewell | Dallas | 270 | $445 | $450 | $815 | $380 | $531 | $525 | $445 | $195 | $311 | $310 |
| Gibbons | Newark, N.J. | 223 | $404 | $410 | $790 | $390 | $479 | $475 | $450 | $250 | $289 | $275 |
| Godfrey & Kahn | Milwaukee | 172 | | | $495 | $325 | | | $340 | $180 | | |
| GrayRobinson | Orlando, Fla. | 250 | | | $750 | $225 | | | $315 | $150 | | |
| Greenberg Traurig | New York | 1,763 | $453 | $480 | $875 | $355 | $550 | $580 | $610 | $200 | $332 | $350 |
| Harris Beach | Rochester, N.Y. | 176 | | | $500 | $275 | | | $250 | $140 | | |
| Hiscock & Barclay | Syracuse, N.Y. | 175 | $311 | $275 | $650 | $195 | $348 | $305 | $440 | $150 | $234 | $195 |
| Hodgson Russ | Buffalo, N.Y. | 197 | $328 | $320 | $665 | $230 | $374 | $370 | $410 | $175 | $238 | $230 |
| Holland & Knight | Washington | 942 | $418 | $425 | $850 | $300 | $499 | $495 | $480 | $185 | $288 | $280 |
| Holme Roberts & Owen | Denver | 192 | $355 | $345 | $635 | $285 | $415 | $410 | $530 | $170 | $295 | $285 |
| Husch Blackwell | St. Louis | 554 | $329 | $331 | $804 | $230 | $357 | $375 | $415 | $171 | $220 | $205 |
| Jackson Kelly | Charleston, W.Va. | 161 | | | $495 | $245 | | | $275 | $155 | | |
| Jackson Lewis | White Plains, N.Y. | 661 | $364 | $300 | $715 | $260 | $428 | $430 | $440 | $150 | $282 | $275 |

A nationwide sampling of law firm billing rates The National Law Journal December 6, 2010 Monday

| Firm | City | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Jones, Walker, Waechter, Poitevent, Carrere & Denegre | New Orleans | 302 | | | $620 | $195 | | | $275 | $140 | | |
| Kelley Drye & Warren | New York | 325 | | | $900 | $465 | | | $565 | $275 | | |
| Kilpatrick Stockton | Atlanta | 423 | $425 | $425 | $730 | $375 | $527 | $520 | $465 | $225 | $320 | $320 |
| Knobbe, Martens, Olson & Bear | Irvine, Calif. | 266 | $432 | $415 | $710 | $395 | $511 | $485 | $450 | $285 | $332 | $335 |
| Lane Powell | Seattle | 175 | $349 | $380 | $600 | $310 | $431 | $430 | $350 | $230 | $278 | $275 |
| Lathrop & Gage | Kansas City, Mo. | 286 | | | $490 | $255 | | | $265 | $180 | | |
| Lindquist & Vennum | Minneapolis | 184 | $330 | $350 | | | $415 | $410 | | | $235 | $230 |
| Littler Mendelson | San Francisco | 764 | $372 | $355 | $650 | $290 | $445 | $435 | $480 | $210 | $296 | $285 |
| Locke Lord Bissell & Liddell | Dallas | 642 | $486 | $515 | $1,120 | $400 | $599 | $600 | $525 | $215 | $320 | $300 |
| Loeb & Loeb | New York | 300 | | | $975 | $475 | | | $575 | $275 | | |
| Lowenstein Sandler | Roseland, N.J. | 238 | | | $825 | $440 | | | $575 | $235 | | |
| Manatt, Phelps & Phillips, | Los Angeles | 320 | $568 | $590 | $850 | $525 | $651 | $650 | $525 | $200 | $405 | $410 |
| Marshall, Dennehey Warner, Coleman & Goggin | Philadelphia | 412 | | | $410 | $145 | | | $320 | $130 | | |
| Maynard, Cooper & Gale | Birmingham, Ala. | 212 | | | $600 | $325 | | | $295 | $235 | | |
| McCarter & English | Newark, N.J. | 382 | $355 | $400 | $825 | $360 | $498 | $485 | $405 | $215 | $313 | $315 |
| McElroy Deutsch, Mulvaney & Carpenter | Morristown, N.J. | 269 | $210 | $225 | $550 | $295 | $280 | $260 | $275 | $150 | $190 | $185 |
| McGuireWoods | Richmond, Va. | 872 | $455 | $450 | $830 | $325 | $543 | $535 | $600 | $220 | $355 | $350 |
| McKenna Long & Aldridge | Atlanta | 429 | $455 | $410 | $775 | $375 | $540 | $525 | $490 | $220 | $366 | $355 |
| Michael Best & Friedrich | Milwaukee | 214 | $346 | $345 | $650 | $235 | $400 | $390 | $320 | $190 | $239 | $230 |
| Miles & Stockbridge | Baltimore | 223 | | | $695 | $325 | | | $370 | $220 | | |
| Miller & Martin | Chattanooga, Tenn. | 192 | $328 | $335 | $610 | $235 | $361 | $365 | $275 | $180 | $218 | $210 |
| Moore & Van Allen | Charlotte N.C. | 282 | $364 | $350 | $785 | $265 | $441 | $425 | $350 | $180 | $257 | $250 |
| Nelson Mullins Riley & Scarborough | Columbia, S.C. | 400 | $347 | $340 | $850 | $245 | $399 | $385 | $335 | $185 | $248 | $240 |
| Nexsen Pruet | Columbia, S.C. | 178 | | | $525 | $230 | | | $250 | $160 | | |

A nationwide sampling of law firm billing rates The National Law Journal December 6, 2010 Monday

| Firm | City | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Nixon Peabody | New York | 682 | $429 | $436 | $905 | $375 | $613 | $625 | $580 | $195 | $388 | $395 |
| Ogletree, Deakins, Nash, Smoak & Stewart | Greenville, S.C. | 485 | $351 | | $575 | $300 | $389 | | $390 | $195 | $285 | |
| Patton Boggs | Washington | 525 | $482 | $485 | $990 | $355 | $645 | $625 | $550 | $215 | $399 | $400 |
| Pepper Hamilton | Philadelphia | 458 | $326 | | $825 | $420 | $547 | | $465 | $230 | $329 | |
| Perkins Coie | Seattle | 683 | $447 | | $825 | $275 | $534 | $530 | $570 | $200 | $354 | |
| Phelps Dunbar | New Orleans | 281 | $226 | $215 | $385 | $180 | $272 | $265 | $240 | $145 | $183 | $180 |
| Phillips Lytle | Buffalo, N.Y. | 177 | $255 | $260 | $535 | $260 | $352 | $350 | $450 | $150 | $283 | $230 |
| Polsinelli Shughart | Kansas City, Mo. | 500 | | | $600 | $250 | | | $325 | $185 | | |
| Quarles & Brady | Milwaukee | 419 | $364 | $360 | $660 | $290 | $438 | $435 | $400 | $210 | $260 | $245 |
| Roetzel & Andress | Akron, Ohio | 215 | $317 | $325 | $525 | $225 | $357 | $350 | $325 | $165 | $243 | $245 |
| Rutan & Tucker | Costa Mesa, Calif. | 133 | | | $650 | $355 | | | $450 | $225 | | |
| Saul Ewing | Philadelphia | 219 | $412 | $425 | $800 | $320 | $491 | $478 | $475 | $225 | $310 | $285 |
| SchulteRoth&Zabel | New York | 433 | | | $895 | $735 | | | $690 | $275 | | |
| Seyfarth Shaw | Chicago | 704 | $377 | $375 | $770 | $335 | $505 | $503 | $535 | $185 | $325 | $320 |
| Sheppard, Mullin, Richter & Hampton | Los Angeles | 464 | | | $820 | $495 | | | $620 | $270 | | |
| Shumaker, Loop & Kendrick | Toledo, Ohio | 210 | $331 | $350 | $540 | $250 | $366 | $365 | $315 | $185 | $246 | $235 |
| Smith, Gambrell & Russell | Atlanta | 175 | | | $740 | $325 | | | $440 | $195 | | |
| Snell & Wilmer | Phoenix | 396 | $338 | $325 | $795 | $315 | $486 | $475 | $550 | $175 | $282 | $265 |
| Stoel Rives | Portland, Ore. | 368 | $381 | $395 | $600 | $315 | $441 | $443 | $390 | $190 | $270 | $265 |
| Strasburger & Price | Dallas | 181 | $336 | $355 | $617 | $250 | $372 | $393 | $306 | $194 | $243 | $245 |
| Taft, Stettinius & Hollister | Cincinnati | 286 | $315 | $315 | $500 | $220 | $358 | $350 | $365 | $165 | $227 | $225 |
| Thompson Coburn | St. Louis | 326 | | | $610 | $300 | | | $395 | $190 | | |
| Thompson & Knight | Dallas | 328 | | | $825 | $410 | | | $440 | $265 | | |
| Townsend and Townsend and Crew | San Francisco | 177 | $320 | $290 | $750 | $470 | $563 | $550 | $460 | $260 | $345 | $325 |
| Ulmer & Berne | Cleveland | 177 | | | $5 | $260 | | | $375 | $185 | | |

A nationwide sampling of law firm billing rates The National Law Journal December 6, 2010 Monday

65

| Firm | City | | | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Vedder Price | Chicago | 255 | $425 | $425 | $720 | $370 | $483 | $470 | $365 | $255 | $326 | $325 |
| Venable | Washington | 494 | $484 | $495 | $950 | $445 | $590 | $585 | $500 | $280 | $353 | $330 |
| Williams Mullen | Richmond, Va. | 300 | $368 | $340 | $645 | $315 | $428 | $395 | $370 | $230 | $279 | $280 |
| Winstead | Dallas | 264 | $395 | | $655 | $340 | $462 | | $390 | $215 | $291 | |
| Winston & Strawn | Chicago | 899 | $486 | $490 | $1,075 | $475 | $670 | $660 | $610 | $250 | $393 | $375 |
| Womble Carlyle Sandridge & Rice | Winston Salem, N.C. | 503 | $372 | $375 | $625 | $300 | $461 | $465 | $445 | $210 | $291 | $285 |
| Wyatt, Tarrant & Combs | Louisville, Ky. | 186 | | | $500 | $245 | | | $285 | $180 | | |
| **NON-NU 250 FIRMS** | | | | | | | | | | | | |
| Brinks Hofer Gilson & Lione | Chicago | 149 | $435 | $435 | $725 | $345 | $541 | $560 | $420 | $195 | $308 | $285 |
| Fowler White Boggs | Tampa, Fla. | 127 | $350 | $370 | $575 | $325 | $400 | $388 | $315 | $205 | $250 | $255 |
| Lewis, Rice & Fingersh | St. Louis | 157 | | | $460 | $260 | | | $315 | $150 | | |
| Luce, Forward, Hamilton & Scripps | San Diego | 143 | | | $670 | $350 | | | $445 | $245 | | |
| McAndrews, Held & Malloy | Chicago | 102 | | | $675 | $260 | | | $350 | $225 | | |
| Montgomery, McCracken, Walker & Rhoads | Philadelphia | 117 | | | $625 | $380 | $461 | | $395 | $205 | $284 | |
| Morris, Manning & Martin | Atlanta | 135 | $424 | $415 | $760 | $425 | $492 | $490 | $545 | $225 | $353 | $360 |
| Schwabe, Williamson & Wyatt | Portland, Ore. | 158 | $350 | $340 | $540 | $310 | $415 | $410 | $450 | $200 | $260 | $250 |
| Sullivan & Worcester | Boston | 156 | $537 | $543 | $830 | $475 | $647 | $623 | $535 | $290 | $383 | $370 |

**LOAD-DATE:** April 23, 2011

# EXHIBIT 23

**BLESSING V. SIRIUS XM**

**EXPENSES BY CATEGORY**

| FIRM | Experts | Computerized research | Document management services | Photocopying | Court reporting/ transcription | Travel/ local transportation/ working meals | Filing fees | Service fees | Telephone/ fax | Postage/ express mail/ hand delivery | Miscellaneous | Lit Fund Contribution | TOTAL |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Abbey Spanier | | $5,062.37 | | $474.00 | | $67.39 | | | | | $128.28 | | $5,732.04 |
| Ardemi & O'Reilly | | $234.25 | | $10.75 | | $600.46 | | | $12.25 | $56.68 | | | $914.39 |
| Blood Hurst & O'Reardon | | $64.39 | | $84.00 | | $2,012.47 | $50.00 | | | $52.96 | $105.00 | | $2,368.82 |
| Cook Hall | | $1,268.55 | | $10,436.81 | | $43,142.26 | $1,240.00 | | | $848.59 | | | $56,936.21 |
| Freed Weiss | | $1,604.29 | | $7,435.80 | | $21,513.56 | $95.00 | | $51.79 | $626.06 | | | $31,326.50 |
| Gardy Notis | | $284.37 | | $1,279.75 | | $589.36 | | | | | | | $2,153.48 |
| Grant & Eisenhofer | $25,318.00 | | | $58,418.02 | $1,018.99 | $34,447.53 | $175.00 | $864.26 | $2,904.98 | $1,448.65 | $13,947.29 | $1,708,000.00 | $1,846,042.72 |
| Lexington Law Group | | $40.02 | | $483.81 | | | | | $751.32 | $273.57 | | | $1,548.72 |
| Milberg | $0.00 | $101,156.03 | $235,680.00 | $31,691.10 | $2,263.05 | $52,814.95 | $784.29 | $0.00 | $1,670.33 | $1,936.37 | $5,142.92 | $558,000.00 | $991,139.04 |
| Scott & Scott | | $177.19 | | $449.00 | | $5,464.23 | $438.00 | | $25.69 | $163.96 | | | $6,718.07 |
| Seeger Weiss | | | | | | | | | $3.17 | | | | $3.17 |
| Shaheen Gordon | | $1,555.88 | | | | $597.40 | $2.72 | | | $31.42 | | | $2,187.42 |
| Wright Law | | $109.60 | | | | | | | | | $117.25 | | $226.85 |
| Paid From Litigation Fund[1] | $2,096,019.01 | | $56,483.00 | $1.49 | $45,120.38 | $2,481.28 | | $1,503.82 | | | $15.00 | ($64,376.02) | $2,137,247.96 |
| To be paid[2] | $321,145.93 | | $20,792.50 | $6,384.40 | | | | | | | | | $348,322.83 |
| TOTAL | $2,442,482.94 | $111,556.94 | $312,955.50 | $110,764.53 | $54,786.82 | $163,730.89 | $2,785.01 | $1,868.08 | $5,419.53 | $5,438.26 | $19,455.74 | $2,201,623.98 | $3,231,244.24 |

[1] Remaining balance in lit fund is shown as a negative contribution of $64,376.02. Lit Fund contributions and the remaining balance are excluded from the calculation of total expenses.

[2] These expenses included expenses not yet paid, as well as estimated final charges for Dr. Langenfeld's report supporting the motion for final approval.

# EXHIBIT 24

*BLESSING V. SIRIUS XM*

**LITIGATION FUND: SUMMARY OF EXPENDITURES**

| CATEGORY | AMOUNT |
|---|---|
| Expert witnesses | $2,096,019.01 |
| Document management services | $56,483.00 |
| Photocopying | $1.49 |
| Court reporting and ttranscription services | $45,120.38 |
| Travel/local transportation/working meals | $2,481.28 |
| Service Fees | $1,503.82 |
| Miscellaneous | $15.00 |
|  |  |
| TOTAL | $2,201,623.98 |